# EXHIBIT 5



Schouest
Bamdas
Soshea
BenMaier
& Eastham

Kelly M. Haas
khaas@sbsb-eastham.com

Hayley Stancil
hstancil@sbsb-eastham.com

May 28, 2025

Deborah H. Adams
4716 Rockwood Drive
Houston, Texas 77004

*VIA CERTIFIED MAIL & EMAIL*
9590 9402 7150 1251 5576 58

Re: **M/V EVENSONG – Demand for Payment and Removal**

Dear Mrs. Adams,

We represent Lakewood Yacht Club ("the Club") in connection with long accruing fees associated with the vessel *Evensong*, a 37' Beneteau, currently located at Lakewood Yacht Club marina, with last known owners being a Leslie Wm. Adams and Deborah H. Adams of 4716 Rockwood Drive, Houston, Texas 77004.

According to the Club's records, *Evensong* has been left unattended at the marina and in continued violation of the Club's bylaws and policies since approximately January 2018. As a result of nonpayment, your membership with the Club was formally suspended on July 25, 2018. Since that time, you have had no authorization to occupy a slip or to maintain the vessel on Club property. Despite multiple attempts to contact you regarding your account and the status of your vessel, you have failed to respond or take any action to address the matter.

As of the date of this letter, you owe the Club a total of **$28,097.42** in associated charges. A statement of the claim is attached, showing the sum due at the date of this notice and the dates when it became due. **This amount continues to accrue** under the terms of your membership agreement and the Club's rules and regulations.

Pursuant to the Commercial Instruments and Maritime Liens Act, 46 U.S. Code § 31342, the Club is entitled to a lien for boat storage and related services in the amount of **$28,097.42**. Accordingly, you are hereby **demanded to do the following within ten (10) calendar days** of the date of this letter:

1. **Pay the full balance of $28,097.42** in outstanding dues and charges; and
2. **Remove the vessel *Evensong*** from the Club's marina and premises.

Failure to comply with this demand will result in the Club initiating further action, including but not limited to:

- Filing an action in the United States District Court for the South District of Texas to arrest and judicially sell the vessel; and
- Seeking to recover the full outstanding balance, interest, and any legal fees incurred in enforcement.

Enclosed you will find a draft Verified Complaint we are prepared to file should this matter remain unresolved.

This letter constitutes formal notice of the Club's intent to pursue all remedies available at law and in equity.

Sincerely,

Hayley M. Stancil
Kelly M. Haas

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **LAKEWOOD YACHT CLUB** | § | |
| *Plaintiff,* | § | |
| | § | |
| **v.** | § | **CIVIL ACTION NO.** |
| | § | **25-cv-_____** |
| **M/V EVENSONG,  her engines, tackles,** | § | |
| **equipment, and appurtenances,** *in rem* | § | **ADMIRALTY RULE 9(h)** |
| | § | |
| **and** | § | |
| | § | |
| **LESLIE WM. ADAMS** | § | |
| **AND DEBORAH H. ADAMS,** *in personam* | § | |
| *Defendants.* | § | |

## VERIFIED COMPLAINT

COMES NOW, Plaintiff LAKEWOOD YACHT CLUB ("LYC" or "the Club") files this Verified Complaint *in rem* against Defendant M/V EVENSONG ("Vessel") and *in personam* against the other Defendants captioned above, stating admiralty and maritime claims within the meaning of Rule 9(h) of the Federal Rules of Civil Procedure, and within the meaning of Rules C and B of the Supplemental Rules for Admiralty or Maritime Claims and Asset Forfeiture Actions ("Rule C" and "Rule B" respectively) of the Federal Rules of Civil Procedure, and alleges as follows:

## PARTIES

1. The Plaintiff is a nonprofit corporation organized and existing under the laws of the State of Texas with its principal office at 2425 NASA Road 1, Seabrook, Texas 77586.

2. On information and belief, the Defendant, *in rem*, is the M/V EVENSONG, a 37' Beneteau sailing vessel, now within this District.

1 of 6

3. On information and belief, the Defendants Leslie Wm. Adams and Deborah H. Adams (the Defendants *in personam*) reside within this District at 4716 Rockwood Drive, Houston, Texas 77004.

## JURISDICTION AND VENUE

4. This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1331(1) because this is an admiralty action under Rule C of the Supplemental Rules for Certain Admiralty and Maritime Claims of the Federal Rules of Civil Procedure.

5. This Court also has subject matter jurisdiction because this action asserts admiralty and maritime claims within the meaning of Rule 9(h) of the Federal Rules of Civil Procedure.

6. Such claims are based on the Commercial Instruments and Maritime Liens Act, 46 U.S.C. § 31301-31343 ("CIMLA"). This maritime action is to enforce a maritime lien for necessaries as defined by CIMLA. 46 U.S.C. § 310301(4).

7. This Court's jurisdiction is also founded on the presence of property of Leslie Wm. Adams and Deborah H. Adams located within the District that may be attached by process of maritime attachment and garnishment under the provisions of Rule B of the Supplemental Rules for Admiralty or Maritime Claims and Asset Forfeiture Actions.

8. Venue is proper in this District pursuant to 28 U.S.C. § 1391(b)(2) and Supplemental Rule C(2)(c), as the Vessel which is the subject of this action is currently within the District.

## FACTS

9. Plaintiff is a yacht club that provides dockage and other marine services to vessels owned by members of the Club.

10. Beginning in 1999, Leslie Wm. Adams and Deborah H. Adams, the *in personam* Defendants, became members of the Club. Membership of the Club is required in order to dock a vessel there.

11. Plaintiff, at the request of the owner, controller and/or operator of the Defendant, provided dockage and other necessaries to the Vessel.

12. On July 25, 2018, the Club suspended the membership of Leslie Wm. Adams and Deborah H. Adams for failure to pay required slip fees and other charges.

13. The *in personam* Defendants have never returned to the Plaintiff's facility to collect the Vessel and since then, the Vessel remains lying afloat within the Lakewood Yacht Club marina.

14. Although demand has been made on the *in personam* Defendant for payment of this sum, there remains a balance of $28,097.42 due for the services provided to the Vessel, which continues to accrue.

15.  Plaintiff is entitled to a maritime lien for the services provided to the vessel.

16. The statements in this Complaint are true within the Admiralty and Maritime Jurisdiction of the United States and this court.

## **PRAYER**

Wherefore, Plaintiff prays:

A.    That Plaintiff have judgment hereon in the amount of $28,097.42, representing the total principal owed, together with interest to the date of judgment, any other liquidated damages potentially available, attorney's fees, and costs;

B.    That process *in rem* pursuant to Rule C of the Supplemental Rules for Certain Admiralty and Maritime Claims be issued against Defendant M/V EVENSONG, her

engines, tackle, appurtenances, etc., placing the Vessel under the arrest, custody, and control of the United States Marshal of this District;

C.     That process in due form of law in accordance with Rule B of the Supplemental Rules for Certain Admiralty and Maritime Claims and in the form of a Process of Maritime Attachment be issued and levied against all property of Leslie Wm. Adams and Deborah H. Adams within the District up to the amount of $28,097.42, representing the total principal owed, together with interest to the date of judgment, any other liquidated damages potentially available, attorney's fees, and costs;

D.     That process in due form of law issue against of Leslie Wm. Adams and Deborah H. Adams, citing them to appear and answer under oath the matters alleged in this Verified Original Complaint, and that judgment in favor of Plaintiff be entered against of Leslie Wm. Adams and Deborah H. Adams in the amount of $28,097.42 representing the total principal owed, together with interest to the date of judgment, any other liquidated damages potentially available, attorney's fees, and costs;

E.     That the Defendant M/V EVERSONG, her engines, tackle, apparel, furniture and equipment and all other appurtenances and additions, improvements, and replacements belonging thereto, be condemned and sold to pay the demands and claims aforesaid with interest, attorney's fees, costs, and *custodia legis* costs due Plaintiff as alleged herein; and

F.     That Plaintiff may have such other, further and different relief as the Court deems just and proper.

Respectfully submitted,

**SCHOUEST, BAMDAS, SOSHEA,**

**BENMAIER & EASTHAM PLLC**

By: /s/ Hayley M. Stancil

**KELLY M. HAAS**
Texas Bar No. 24059874
SDTX ID No. 870096
Khaas@sbsb-eastham.com
**HAYLEY M. STANCIL**
Texas Bar No. 24144121
SDTX ID No. 3905848
hstancil@sbsb-eastham.com
1001 McKinney Street, Suite 1400
Houston, Texas 77002
Telephone: (713) 588-0446
Facsimile: (713) 574-2942

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| **LAKEWOOD YACHT CLUB**<br>　　*Plaintiff,* | § § § | |
| **v.** | § § | **CIVIL ACTION NO.**<br>25-cv-_____ |
| **M/V EVENSONG,  her engines, tackles,**<br>**equipment, and appurtenances,** *in rem* | § § § | **ADMIRALTY RULE 9(h)** |
| **and** | § § | |
| **LESLIE WM. ADAMS**<br>**AND DEBORAH H. ADAMS,** *in personam*<br>　　*Defendants.* | § § § § | |

**AFFIDAVIT IN SUPPORT OF LAKEWOOD YACHT CLUB'S ORIGINAL VERIFIED**
**COMPLAINT**

| | |
|---|---|
| **COUNTY OF HARRIS** | § |
| **STATE OF TEXAS** | § |

Before me, the undersigned authority, personally came and appeared Kelly Holst, General

Manager of Lakewood Yacht Club, upon first being duly sworn, did depose and state that he is

authorized to execute this Affidavit, that he has read the foregoing Complaint is true and correct

to the best of his knowledge, information, and belief.

_____

**KELLY HOLST**

Sworn and subscribed before me on this **9** day of **MAY** , 2025.

_____

**NOTARY PUBLIC**



J. HOWELL
My Notary ID # 129700279
Expires February 4, 2026

6 of 6

# LAKEWOOD YACHT CLUB STATEMENTS 2017-2025

```
                          Lakewood Yacht Club                              Pg 1
                          Member Account Inquiry
                        From: Jan 1/17 to Jan 31/17

3174 - Mr. Les Adams
   4716 Rockwood Dr.
   Houston, TX  77004              Phone  : 713-748-3317
                                  Alt. No:
                                  Status : INTERNAL
                                  Unspent Min:      0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035


DATE         TYPE  REF#      DESCRIPTION          CHARGES   TAX/SVC      AMOUNTDUE DATE      AREA
             BF              Balance Forward         0.00      0.00      3,048.58
Jan 31,2017  DU    SJ3657/57 RESIDENT DUES         306.00     25.25       331.25Jan 31,2017
Jan 31,2017  MC    SJ3656/56 Insurance Surcharge    62.00      5.12        67.12Jan 31,2017
Jan 31,2017  IN    MM00059890 Slip Rental - G16    223.00     18.40       241.40Jan 31,2017
Jan 31,2017  IN    MM00059890 Environmental Fee      3.00      0.25         3.25Jan 31,2017
Jan 31,2017  MH    SJ3658/58 UNUSED MINIMUM         50.00      4.13        54.13Jan 31,2017
Jan 31,2017  LP    SJ3659/59 LATE PENALTY           78.63      0.00        78.63Jan 31,2017
Jan 31,2017  PY    6865/11   Payment Received - Thank You  0.00  0.00   -1,476.17

INQUIRY TOTALS:
    CURRENT     1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
    775.78    809.13    760.28      3.00      0.00   2348.19


         ===== End of Report =====
```

May 23,2025  11:45am                          User: LM  Term: NS

```
                              Lakewood Yacht Club                                    Pg 1
                              Member Account Inquiry
                           From: Feb 1/17 to Feb 28/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                        Phone  : 713-748-3317
                                            Alt. No:
                                            Status : INTERNAL
                                            Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035


DATE        TYPE   REF#       DESCRIPTION             CHARGES    TAX/SVC      AMOUNTDUE DATE       AREA
            BF                Balance Forward            0.00       0.00     2,348.19
Feb 21,2017 PY     6865/46    Payment Received - Thank You 0.00     0.00      -760.28
Feb 28,2017 DU     SJ3742/42  RESIDENT DUES            306.00      25.25       331.25Feb 28,2017
Feb 28,2017 MC     SJ3741/41  Insurance Surcharge       62.00       5.12        67.12Feb 28,2017
Feb 28,2017 IN     MM00060177 Slip Rental - G16        223.00      18.40       241.40Feb 28,2017
Feb 28,2017 IN     MM00060177 Environmental Fee          3.00       0.25         3.25Feb 28,2017
Feb 28,2017 MH     SJ3743/43  UNUSED MINIMUM            50.00       4.13        54.13Feb 28,2017
Feb 28,2017 LP     SJ3744/44  LATE PENALTY              79.40       0.00        79.40Feb 28,2017

INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
    776.55   775.78    809.13     3.00      0.00   2364.46


            ===== End of Report =====
```

May 23,2025  11:45am                    User: LM  Term: NS

```
                          Lakewood Yacht Club                              Pg 1
                         Member Account Inquiry
                        From: Mar 1/17 to Mar 31/17


3174 - Mr. Les Adams
 4716 Rockwood Dr.
 Houston, TX  77004                    Phone  : 713-748-3317
                                       Alt. No:
                                       Status : INTERNAL
                                       Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035


DATE       TYPE   REF#      DESCRIPTION           CHARGES    TAX/SVC     AMOUNTDUE DATE      AREA
           BF               Balance Forward          0.00       0.00     2,364.46
Mar 24,2017 PY    6865/14   Payment Received - Thank You  0.00   0.00    -1,587.91
Mar 31,2017 DU    SJ3873/73 RESIDENT DUES          306.00      25.25      331.25Mar 31,2017
Mar 31,2017 MC    SJ3871/71 Insurance Surcharge     62.00       5.12       67.12Mar 31,2017
Mar 31,2017 IN    MM00060465 Slip Rental - G16      223.00      18.40      241.40Mar 31,2017
Mar 31,2017 IN    MM00060465 Environmental Fee        3.00       0.25        3.25Mar 31,2017
Mar 31,2017 MH    SJ3874/74 UNUSED MINIMUM          50.00       4.13       54.13Mar 31,2017
Mar 31,2017 LP    SJ3875/75 LATE PENALTY           38.83       0.00       38.83Mar 31,2017

INQUIRY TOTALS:
    CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+     TOTAL
     735.98   776.55     0.00      0.00      0.00   1512.53


          ===== End of Report =====
```

```
                              Lakewood Yacht Club                                    Pg 1
                              Member Account Inquiry
                           From: Apr 1/17 to Apr 30/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                       Phone  : 713-748-3317
                                           Alt. No:
                                           Status : INTERNAL
                                           Unspent Min:        0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035


DATE         TYPE   REF#        DESCRIPTION              CHARGES    TAX/SVC      AMOUNTDUE DATE      AREA
             BF                 Balance Forward             0.00       0.00      1,512.53
Apr 24,2017  PY     6865/80     Payment Received - Thank You  0.00     0.00      -776.55
Apr 30,2017  DU     SJ3970/70   RESIDENT DUES              306.00      25.25      331.25Apr 30,2017
Apr 30,2017  MC     SJ3969/69   Insurance surcharge         62.00       5.12       67.12Apr 30,2017
Apr 30,2017  IN     MM00060751  Slip Rental - G16          223.00      18.40      241.40Apr 30,2017
Apr 30,2017  IN     MM00060751  Environmental Fee            3.00       0.25        3.25Apr 30,2017
Apr 30,2017  MH     SJ3971/71   UNUSED MINIMUM              50.00       4.13       54.13Apr 30,2017
Apr 30,2017  LP     SJ3972/72   LATE PENALTY                36.80       0.00       36.80Apr 30,2017

INQUIRY TOTALS:
    CURRENT     1 MTH     2 MTHS     3 MTHS    4 MTHS+     TOTAL
    733.95     735.98       0.00       0.00       0.00    1469.93

            ===== End of Report =====
```

May 23,2025  11:44am                      User: LM  Term: NS

```
                              Lakewood Yacht Club                              Pg 1
                             Member Account Inquiry
                           From: May 1/17 to May 31/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                     Phone  : 713-748-3317
                                         Alt. No:
                                         Status : INTERNAL
                                         Unspent Min:       0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035

DATE         TYPE   REF#      DESCRIPTION          CHARGES    TAX/SVC    AMOUNTDUE DATE      AREA
             BF               Balance Forward         0.00       0.00    1,469.93
May 31,2017  DU     SJ4095/95 RESIDENT DUES         306.00      25.25    331.25May 31,2017
May 31,2017  MC     SJ4094/94 Insurance Surcharge    62.00       5.12     67.12May 31,2017
May 31,2017  IN     MM00061044 Slip Rental - G16     223.00      18.40    241.40May 31,2017
May 31,2017  IN     MM00061044 Environmental Fee       3.00       0.25      3.25May 31,2017
May 31,2017  IN     MM00061044 Insurance Non-Compliance 500.00    0.00    500.00May 31,2017
May 31,2017  MH     SJ4096/96 UNUSED MINIMUM         50.00       4.13     54.13May 31,2017
May 31,2017  LP     SJ4097/97 LATE PENALTY           73.50       0.00     73.50May 31,2017

INQUIRY TOTALS:
   CURRENT     1 MTH     2 MTHS    3 MTHS    4 MTHS+     TOTAL
   1270.65    733.95    735.98      0.00       0.00    2740.58

           ===== End of Report =====
```

```
                              Lakewood Yacht Club                                    Pg 1
                             Member Account Inquiry
                          From: Jun 1/17 to Jun 30/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                      Phone  : 713-748-3317
                                          Alt. No:
                                          Status : INTERNAL
                                          Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035


DATE         TYPE   REF#      DESCRIPTION              CHARGES    TAX/SVC      AMOUNTDUE DATE      AREA
             BF               Balance Forward             0.00      0.00     2,740.58
Jun 30,2017  DU    SJ4224/24  RESIDENT DUES             306.00     25.25       331.25Jun 30,2017
Jun 30,2017  MC    SJ4223/23  Insurance Surcharge        62.00      5.12        67.12Jun 30,2017
Jun 30,2017  IN    MM00061339 Slip Rental - G16         223.00     18.40       241.40Jun 30,2017
Jun 30,2017  IN    MM00061339 Environmental Fee           3.00      0.25         3.25Jun 30,2017
Jun 30,2017  IN    MM00061339 Ins. Non-Compliance       500.00      0.00       500.00Jun 30,2017
Jun 30,2017  MH    SJ4225/25  UNUSED MINIMUM             50.00      4.13        54.13Jun 30,2017
Jun 30,2017  LP    SJ4226/26  LATE PENALTY              100.24      0.00       100.24Jun 30,2017
Jun 30,2017  PY    6865/82    Payment Received - Thank You 0.00      0.00      -735.98
  INQUIRY TOTALS:
    CURRENT     1 MTH     2 MTHS     3 MTHS     4 MTHS+      TOTAL
    1297.39   1270.65     733.95       0.00       0.00    3301.99


              ===== End of Report =====
```

```
May 23,2025  11:43am                        User: LM  Term: NS
```

```
                         Lakewood Yacht Club                              Pg 1
                        Member Account Inquiry
                      From: Jul 1/17 to Jul 31/17

3174 - Mr. Les Adams
 4716 Rockwood Dr.
 Houston, TX  77004                  Phone  : 713-748-3317
                                     Alt. No:
                                     Status : INTERNAL
                                     Unspent Min:        0.00

 Email : LWA@LeslieWmAdams.com
 Cell :  713 927-7035

DATE        TYPE  REF#      DESCRIPTION           CHARGES    TAX/SVC      AMOUNTDUE DATE        AREA
            BF              Balance Forward          0.00       0.00     3,301.99
Jul 31,2017 DU    SJ4325/25 RESIDENT DUES          306.00      25.25      331.25Jul 31,2017
Jul 31,2017 MC    SJ4324/24 Insurance Surcharge     62.00       5.12       67.12Jul 31,2017
Jul 31,2017 IN    MM00061635 Slip Rental - G16     223.00      18.40      241.40Jul 31,2017
Jul 31,2017 IN    MM00061635 Environmental Fee       3.00       0.25        3.25Jul 31,2017
Jul 31,2017 MH    SJ4326/26 UNUSED MINIMUM          50.00       4.13       54.13Jul 31,2017
Jul 31,2017 LP    SJ4327/27 LATE PENALTY           128.41       0.00      128.41Jul 31,2017
Jul 31,2017 PY    6865/47   Payment Received - Thank You 0.00   0.00     -733.95

INQUIRY TOTALS:
   CURRENT      1 MTH    2 MTHS    3 MTHS   4 MTHS+     TOTAL
    825.56    1297.39   1270.65      0.00      0.00   3393.60

            ===== End of Report =====
```

May 23,2025  11:43am                     User: LM  Term: NS

```
                        Lakewood Yacht Club                              Pg 1
                       Member Account Inquiry
                     From: Aug 1/17 to Aug 31/17

3174 - Mr. Les Adams
 4716 Rockwood Dr.
 Houston, TX  77004                      Phone  : 713-748-3317
                                         Alt. No:
                                         Status : INTERNAL
                                         Unspent Min:      0.00

 Email : LWA@LeslieWmAdams.com
 Cell :  713 927-7035


DATE          TYPE   REF#      DESCRIPTION           CHARGES    TAX/SVC     AMOUNTDUE DATE       AREA
              BF               Balance Forward          0.00       0.00     3,393.60
Aug 31,2017 DU     SJ4437/37   RESIDENT DUES          306.00      25.25       331.25Aug 31,2017
Aug 31,2017 MC     SJ4436/36   Insurance Surcharge     62.00       5.12        67.12Aug 31,2017
Aug 31,2017 IN     MM00061927  Slip Rental - G16      223.00      18.40       241.40Aug 31,2017
Aug 31,2017 IN     MM00061927  Environmental Fee        3.00       0.25         3.25Aug 31,2017
Aug 31,2017 MH     SJ4439/39   UNUSED MINIMUM          50.00       4.13        54.13Aug 31,2017
Aug 31,2017 LP     SJ4440/40   LATE PENALTY           169.69       0.00       169.69Aug 31,2017

INQUIRY TOTALS:
  CURRENT     1 MTH    2 MTHS    3 MTHS   4 MTHS+     TOTAL
   866.84    825.56   1297.39   1270.65      0.00   4260.44


               ===== End of Report =====
```

May 23,2025  11:43am                    User: LM  Term: NS

```
                          Lakewood Yacht Club                              Pg 1
                        Member Account Inquiry
                      From: Sep 1/17 to Sep 30/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                    Phone  : 713-748-3317
                                        Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035

DATE        TYPE   REF#        DESCRIPTION          CHARGES   TAX/SVC     AMOUNTDUE DATE    AREA
            BF                 Balance Forward         0.00      0.00     4,260.44
Sep 28,2017 PY     6865/86     Payment Received - Thank You    0.00      0.00    -1,270.65
Sep 30,2017 DU     SJ4559/59   RESIDENT DUES         306.00     25.25      331.25Sep 30,2017
Sep 30,2017 MC     SJ4558/58   Insurance surcharge    62.00      5.12       67.12Sep 30,2017
Sep 30,2017 IN     MM00062216  Slip Rental - G16     223.00     18.40      241.40Sep 30,2017
Sep 30,2017 IN     MM00062216  Environmental Fee       3.00      0.25        3.25Sep 30,2017
Sep 30,2017 MH     SJ4560/60   UNUSED MINIMUM         50.00      4.13       54.13Sep 30,2017
Sep 30,2017 LP     SJ4561/61   LATE PENALTY          149.49      0.00      149.49Sep 30,2017

INQUIRY TOTALS:
   CURRENT     1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL
    846.64    866.84    825.56   1297.39      0.00   3836.43


         ===== End of Report =====
```

```
                          Lakewood Yacht Club                          Pg 1
                         Member Account Inquiry
                       From: Oct 1/17 to Oct 31/17

3174 - Mr. Les Adams
   4716 Rockwood Dr.
   Houston, TX  77004                    Phone  : 713-748-3317
                                         Alt. No:
                                         Status : INTERNAL
                                         Unspent Min:      0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035

DATE         TYPE  REF#       DESCRIPTION          CHARGES   TAX/SVC    AMOUNTDUE DATE       AREA
             BF               Balance Forward         0.00      0.00   3,836.43
Oct 31,2017  DU    SJ4691/91  RESIDENT DUES         306.00     25.25    331.25Oct 31,2017
Oct 31,2017  DU    SJ4691/91  LADIES ANNUAL DUES     30.00      2.48     32.48Oct 31,2017
Oct 31,2017  MC    SJ4690/90  Insurance surcharge    62.00      5.12     67.12Oct 31,2017
Oct 31,2017  IN    MM00062506 Slip Rental - G16     223.00     18.40    241.40Oct 31,2017
Oct 31,2017  IN    MM00062506 Environmental Fee       3.00      0.25      3.25Oct 31,2017
Oct 31,2017  MH    SJ4692/92  UNUSED MINIMUM         50.00      4.13     54.13Oct 31,2017
Oct 31,2017  LP    SJ4693/93  LATE PENALTY          191.82      0.00    191.82Oct 31,2017

INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
    921.45   846.64    866.84    825.56   1297.39  4757.88

             ===== End of Report =====
```

```
                          Lakewood Yacht Club                              Pg 1
                        Member Account Inquiry
                      From: Nov 1/17 to Nov 30/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                    Phone  : 713-748-3317
                                        Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035

DATE          TYPE   REF#        DESCRIPTION              CHARGES    TAX/SVC      AMOUNTDUE DATE      AREA
              BF                 Balance Forward             0.00       0.00      4,757.88
Nov 21,2017   PY     6865/29     Payment Received - Thank You 0.00      0.00     -3,836.43
Nov 29,2017   MC     SJ4773/73   Credit Ladies Dues        -30.00      -2.48       -32.48Paid
Nov 29,2017   CN     071607/74   Credit Unused Mins       -250.00     -20.63      -270.63Paid
Nov 30,2017   DU     SJ4796/96   RESIDENT DUES             306.00      25.25       331.25Nov 30,2017
Nov 30,2017   MC     SJ4795/95   Insurance surcharge        62.00       5.12        67.12Nov 30,2017
Nov 30,2017   IN     MM00062794  Slip Rental - G16         223.00      18.40       241.40Nov 30,2017
Nov 30,2017   IN     MM00062794  Environmental Fee           3.00       0.25         3.25Nov 30,2017
Nov 30,2017   LP     SJ4798/98   LATE PENALTY               30.92       0.00        30.92Nov 30,2017
Nov 30,2017   AJ     AutoAdjust  Auto Account Adjustment     0.00       0.00         0.00

INQUIRY TOTALS:
   CURRENT     1 MTH     2 MTHS    3 MTHS    4 MTHS+     TOTAL
    673.94    618.34      0.00      0.00       0.00    1292.28

              ===== End of Report =====
```

May 23,2025  11:42am                   User: LM  Term: NS

```
                              Lakewood Yacht Club                                    Pg 1
                             Member Account Inquiry
                            From: Dec 1/17 to Dec 31/17


3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                       Phone  : 713-748-3317
                                           Alt. No:
                                           Status : INTERNAL
                                           Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035


DATE          TYPE   REF#       DESCRIPTION              CHARGES   TAX/SVC       AMOUNTDUE DATE      AREA
              BF                 Balance Forward            0.00      0.00       1,292.28
Dec 19,2017  PY    6865/90       Payment Received - Thank You 0.00    0.00      -1,292.28
Dec 31,2017  DU    SJ4905/05     RESIDENT DUES             316.00     26.07       342.07Dec 31,2017
Dec 31,2017  MC    SJ4903/03     Insurance surcharge        62.00      5.12        67.12Dec 31,2017
Dec 31,2017  IN    MM00063081    Slip Rental - G16         223.00     18.40       241.40Dec 31,2017
Dec 31,2017  IN    MM00063081    Environmental Fee           3.00      0.25         3.25Dec 31,2017

INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+     TOTAL
    653.84     0.00      0.00      0.00      0.00    653.84


              ===== End of Report =====
```

```
                              Lakewood Yacht Club                              Pg 1
                            Member Account Inquiry
                          From: Jan 1/18 to Jan 31/18

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                    Phone  : 713-748-3317
                                        Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035

DATE         TYPE   REF#     DESCRIPTION          CHARGES    TAX/SVC   AMOUNTDUE DATE       AREA
             BF              Balance Forward         0.00       0.00   653.84
Jan 31,2018  DU    SJ5000/00 RESIDENT DUES         316.00      26.07   342.07Jan 31,2018
Jan 31,2018  MC    SJ4999/99 Insurance Surcharge    62.00       5.12    67.12Jan 31,2018
Jan 31,2018  IN    MM00063365 Slip Rental - G16    223.00      18.40   241.40Jan 31,2018
Jan 31,2018  IN    MM00063365 Environmental Fee      3.00       0.25     3.25Jan 31,2018
Jan 31,2018  MH    SJ5001/01 UNUSED MINIMUM         50.00       4.13    54.13Jan 31,2018
Jan 31,2018  LP    SJ5002/02 LATE PENALTY           32.69       0.00    32.69Jan 31,2018

INQUIRY TOTALS:
   CURRENT      1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL
   740.66      653.84      0.00      0.00       0.00   1394.50

                  ===== End of Report =====
```

```
                         Lakewood Yacht Club                              Pg 1
                       Member Account Inquiry
                     From: Feb 1/18 to Feb 28/18
```

```
3174 - Mr. Les Adams
   4716 Rockwood Dr.                   Phone : 713-748-3317
   Houston, TX  77004                  Alt. No:
                                       Status : INTERNAL
                                       Unspent Min:       0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
|  | BF |  | Balance Forward | 0.00 | 0.00 | 1,394.50 |  |  |
| Feb 28,2018 | DU | SJ5099/99 | RESIDENT DUES | 316.00 | 26.07 | 342.07 | Feb 28,2018 |  |
| Feb 28,2018 | MC | SJ5098/98 | Insurance surcharge | 62.00 | 5.12 | 67.12 | Feb 28,2018 |  |
| Feb 28,2018 | IN | MM00063649 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Feb 28,2018 |  |
| Feb 28,2018 | IN | MM00063649 | Environmental Fee | 3.00 | 0.25 | 3.25 | Feb 28,2018 |  |
| Feb 28,2018 | MH | SJ5100/00 | UNUSED MINIMUM | 50.00 | 4.13 | 54.13 | Feb 28,2018 |  |
| Feb 28,2018 | LP | SJ5101/01 | LATE PENALTY | 69.72 | 0.00 | 69.72 | Feb 28,2018 |  |

```
INQUIRY TOTALS:
    CURRENT     1 MTH     2 MTHS     3 MTHS     4 MTHS+     TOTAL
     777.69    740.66     653.84       0.00        0.00   2172.19


                     ===== End of Report =====
```

```
April 8,2025  10:52am                                    User: LM  Term: NS
```

```
                            Lakewood Yacht Club                              Pg 1
                          Member Account Inquiry
                        From: Mar 1/18 to Mar 31/18
```

```
3174 - Mr. Les Adams
   4716 Rockwood Dr.                    Phone  : 713-748-3317
   Houston, TX  77004                   Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:        0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 2,172.19 | | |
| Mar 31,2018 | DU | SJ5199/99 | RESIDENT DUES | 316.00 | 26.07 | 342.07 | Mar 31,2018 | |
| Mar 31,2018 | MC | SJ5198/98 | Insurance Surcharge | 62.00 | 5.12 | 67.12 | Mar 31,2018 | |
| Mar 31,2018 | IN | MM00063924 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Mar 31,2018 | |
| Mar 31,2018 | IN | MM00063924 | Environmental Fee | 3.00 | 0.25 | 3.25 | Mar 31,2018 | |
| Mar 31,2018 | MH | SJ5200/00 | UNUSED MINIMUM | 50.00 | 4.13 | 54.13 | Mar 31,2018 | |
| Mar 31,2018 | LP | SJ5201/01 | LATE PENALTY | 108.61 | 0.00 | 108.61 | Mar 31,2018 | |

```
INQUIRY TOTALS:
    CURRENT    1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL
     816.58   777.69    740.66    653.84      0.00    2988.77


                      ===== End of Report =====
```

```
April 8,2025  10:53am                              User: LM  Term: NS
```

```
                              Lakewood Yacht Club                              Pg 1
                             Member Account Inquiry
                           From: Apr 1/18 to Apr 30/18


3174 - Mr. Les Adams
    4716 Rockwood Dr.                           Phone : 713-748-3317
    Houston, TX  77004                          Alt. No:
                                                Status : INTERNAL
                                                Unspent Min:        0.00

    Email : LWA@LeslieWmAdams.com
    Cell :  713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 2,988.77 | | |
| Apr 09,2018 | PY | 6865/42 | Payment Received - Thank You | 0.00 | 0.00 | -2,172.19 | | |
| Apr 30,2018 | DU | SJ5303/03 | RESIDENT DUES | 316.00 | 26.07 | 342.07 | Apr 30,2018 | |
| Apr 30,2018 | MC | SJ5302/02 | Insurance Surcharge | 62.00 | 5.12 | 67.12 | Apr 30,2018 | |
| Apr 30,2018 | IN | MM00064205 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Apr 30,2018 | |
| Apr 30,2018 | IN | MM00064205 | Environmental Fee | 3.00 | 0.25 | 3.25 | Apr 30,2018 | |
| Apr 30,2018 | MH | SJ5304/04 | UNUSED MINIMUM | 50.00 | 4.13 | 54.13 | Apr 30,2018 | |
| Apr 30,2018 | LP | SJ5305/05 | LATE PENALTY | 40.83 | 0.00 | 40.83 | Apr 30,2018 | |

```
INQUIRY TOTALS:
    CURRENT     1 MTH     2 MTHS    3 MTHS    4 MTHS+     TOTAL
     748.80    816.58       0.00      0.00      0.00    1565.38


                          ===== End of Report =====
```

```
April 8,2025  10:55am                                      User: LM  Term: NS
```

```
                              Lakewood Yacht Club                                    Pg 1
                            Member Account Inquiry
                          From: May 1/18 to May 31/18
```

```
3174 - Mr. Les Adams
   4716 Rockwood Dr.                        Phone  : 713-748-3317
   Houston, TX  77004                       Alt. No:
                                            Status : INTERNAL
                                            Unspent Min:        0.00

   Email :  LWA@LeslieWmAdams.com
   Cell :   713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 1,565.38 | | |
| May 31,2018 | DU | SJ5420/20 | RESIDENT DUES | 316.00 | 26.07 | 342.07 | May 31,2018 | |
| May 31,2018 | MC | SJ5419/19 | Insurance Surcharge | 62.00 | 5.12 | 67.12 | May 31,2018 | |
| May 31,2018 | IN | MM00064487 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | May 31,2018 | |
| May 31,2018 | IN | MM00064487 | Environmental Fee | 3.00 | 0.25 | 3.25 | May 31,2018 | |
| May 31,2018 | MH | SJ5421/21 | UNUSED MINIMUM | 50.00 | 4.13 | 54.13 | May 31,2018 | |
| May 31,2018 | LP | SJ5422/22 | LATE PENALTY | 78.27 | 0.00 | 78.27 | May 31,2018 | |

```
INQUIRY TOTALS:
    CURRENT     1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL      /
     786.24    748.80    816.58      0.00       0.00    2351.62
```

```
                          ===== End of Report =====
```

```
April 8,2025  10:55am                                          User: LM  Term: NS
```

```
                            Lakewood Yacht Club                                    Pg 1
                          Member Account Inquiry
                        From: Jun 1/18 to Jun 30/18

3174 - Mr. Les Adams
   4716 Rockwood Dr.                          Phone  : 713-748-3317
   Houston, TX  77004                         Alt. No:
                                              Status : INTERNAL
                                              Unspent Min:        0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035

   DATE        TYPE    REF#      DESCRIPTION        CHARGES   TAX/SVC    AMOUNT  DUE DATE      AREA
               BF                Balance Forward       0.00      0.00  2,351.62
Jun 30,2018    DU    SJ5523/23   RESIDENT DUES       316.00     26.07    342.07  Jun 30,2018
Jun 30,2018    MC    SJ5522/22   Insurance surcharge  62.00      5.12     67.12  Jun 30,2018
Jun 30,2018    IN    MM00064768  Slip Rental - G16   223.00     18.40    241.40  Jun 30,2018
Jun 30,2018    IN    MM00064768  Environmental Fee     3.00      0.25      3.25  Jun 30,2018
Jun 30,2018    MH    SJ5524/24   UNUSED MINIMUM       50.00      4.13     54.13  Jun 30,2018
Jun 30,2018    LP    SJ5525/25   LATE PENALTY        117.58      0.00    117.58  Jun 30,2018

INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
    825.55   786.24    748.80    816.58      0.00  3177.17  ✓

                         ===== End of Report =====
```

April 8,2025  10:55am                                         User: LM  Term: NS

```
                          Lakewood Yacht Club                          Pg 1
                        Member Account Inquiry
                      From: Jul 1/18 to Jul 31/18
```

```
3174 - Mr. Les Adams
  4716 Rockwood Dr.                     Phone  : 713-748-3317
  Houston, TX  77004                    Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
|  | BF |  | Balance Forward | 0.00 | 0.00 | 3,177.17 |  |  |
| Jul 31,2018 | IN | MM00065046 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Jul 31,2018 |  |
| Jul 31,2018 | IN | MM00065046 | Environmental Fee | 3.00 | 0.25 | 3.25 | Jul 31,2018 |  |

```
INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS    4 MTHS+    TOTAL
    244.65    825.55    786.24    748.80    816.58    3421.82   J
```

```
                      ===== End of Report =====
```

```
April 8,2025  10:55am                              User: LM  Term: NS
```

Lakewood Yacht Club                                    Pg 1
Member Account Inquiry
From: Aug 1/18 to Aug 31/18

3174 - Mr. Les Adams
    4716 Rockwood Dr.                         Phone  : 713-748-3317
    Houston, TX  77004                        Alt. No:
                                              Status : INTERNAL
                                              Unspent Min:      0.00

    Email : LWA@LeslieWmAdams.com
    Cell :  713 927-7035

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 3,421.82 | | |
| Aug 31,2018 | IN | MM00065326 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Aug 31,2018 | |
| Aug 31,2018 | IN | MM00065326 | Environmental Fee | 3.00 | 0.25 | 3.25 | Aug 31,2018 | |

INQUIRY TOTALS:

| CURRENT | 1 MTH | 2 MTHS | 3 MTHS | 4 MTHS+ | TOTAL |
|---------|-------|--------|--------|---------|-------|
| 244.65 | 244.65 | 825.55 | 786.24 | 1565.38 | 3666.47 |

===== End of Report =====

April 8,2025  10:56am                                          User: LM  Term: NS

```
                              Lakewood Yacht Club                                    Pg 1
                            Member Account Inquiry
                           From: Sep 1/18 to Sep 30/18
```

```
3174 - Mr. Les Adams
  4716 Rockwood Dr.                      Phone  : 713-748-3317
  Houston, TX  77004                     Alt. No:
                                         Status : INTERNAL
                                         Unspent Min:       0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 3,666.47 | | |
| Sep 30,2018 | IN | MM00065607 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Sep 30,2018 | |
| Sep 30,2018 | IN | MM00065607 | Environmental Fee | 3.00 | 0.25 | 3.25 | Sep 30,2018 | |

```
INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS    4 MTHS+    TOTAL
    244.65    244.65    244.65    825.55    2351.62    3911.12  ✓
```

```
                            ===== End of Report =====
```

```
                        Lakewood Yacht Club                          Pg 1
                       Member Account Inquiry
                      From: Oct 1/18 to Oct 31/18
```

```
3174 - Mr. Les Adams
  4716 Rockwood Dr.                      Phone  : 713-748-3317
  Houston, TX  77004                     Alt. No:
                                         Status : INTERNAL
                                         Unspent Min:        0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 3,911.12 | | |
| Oct 31,2018 | IN | MM00065889 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Oct 31,2018 | |
| Oct 31,2018 | IN | MM00065889 | Environmental Fee | 3.00 | 0.25 | 3.25 | Oct 31,2018 | |

```
INQUIRY TOTALS:
    CURRENT    1 MTH    2 MTHS    3 MTHS    4 MTHS+    TOTAL
     244.65    244.65    244.65    244.65    3177.17   4155.77
```

```
                      ===== End of Report =====
```

Lakewood Yacht Club                                    Pg 1
Member Account Inquiry
From: Nov 1/18 to Nov 30/18

3174 - Mr. Les Adams
   4716 Rockwood Dr.                    Phone  : 713-748-3317
   Houston, TX  77004                   Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 4,155.77 | | |
| Nov 30,2018 | IN | MM00066165 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Nov 30,2018 | |
| Nov 30,2018 | IN | MM00066165 | Environmental Fee | 3.00 | 0.25 | 3.25 | Nov 30,2018 | |

INQUIRY TOTALS:
| CURRENT | 1 MTH | 2 MTHS | 3 MTHS | 4 MTHS+ | TOTAL |
|---------|-------|--------|--------|---------|-------|
| 244.65 | 244.65 | 244.65 | 244.65 | 3421.82 | 4400.42 |

===== End of Report =====

April 8,2025  10:56am                               User: LM  Term: NS

```
                          Lakewood Yacht Club                              Pg 1
                          Member Account Inquiry
                        From: Dec 1/18 to Dec 31/18
```

```
3174 - Mr. Les Adams
4716 Rockwood Dr.
Houston, TX  77004                    Phone  : 713-748-3317
                                      Alt. No:
                                      Status : INTERNAL
                                      Unspent Min:       0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 4,400.42 | | |
| Dec 31,2018 | IN | MM00066440 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Dec 31,2018 | |
| Dec 31,2018 | IN | MM00066440 | Environmental Fee | 3.00 | 0.25 | 3.25 | Dec 31,2018 | |

```
INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
    244.65    244.65   244.65    244.65   3666.47   4645.07  ✓
```

```
                        ===== End of Report =====
```

April 8,2025  10:56am                                      User: LM  Term: NS

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 4,645.07 |
| | | | | | | | |
| Jan. 31/19 | | Slip Rental | 223.00 | | 18.40 | | 241.40 |
| Jan. 31/19 | | Environmental fee | 3.00 | | 0.25 | | 3.25 |
| Jan. 31/19 | | Lien Filing Charges | 55.00 | | | | 55.00 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | PAY THIS AMOUNT | 4,944.72 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 4,944.72 |
| | | | | | | | |
| Feb. 28/19 | | Slip Rental | 364.00 | | 30.03 | | 394.03 |
| Feb. 28/19 | | Environmental fee | 3.00 | | 0.25 | | 3.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | **PAY THIS AMOUNT** | | | | | 5,342.00 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 5,342.00 |
| Mar. 31/19 | | Slip Rental | 364.00 | | 30.03 | | 394.03 |
| Mar. 31/19 | | Environmental Fee | 3.00 | | 0.25 | | 3.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | **PAY THIS AMOUNT** | 5,739.28 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 5,739.28 |
| | | | | | | | |
| Apr. 30/19 | | Slip Rental | 364.00 | | 30.03 | | 394.03 |
| Apr. 30/19 | | Environmental Fee | 3.00 | | 0.25 | | 3.25 |
| Apr. 30/19 | | Clean boat | 50.00 | | 4.13 | | 54.13 |
| | | | | | | | |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | PAY THIS AMOUNT | | | | | 6,190.69 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 6,190.69 |
| | | | | | | | |
| May 31/19 | | Slip Rental | 326.00 | | 26.90 | | 352.90 |
| May 31/19 | | Environmental Fee | 3.00 | | 0.25 | | 3.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | PAY THIS AMOUNT | | | | 6,546.84 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 6,546.84 |
| Jun 30/19 | | Slip Rental | 326.00 | | 26.90 | | 352.90 |
| Jun 30/19 | | Environmental Fee | 3.00 | | 0.25 | | 3.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | PAY THIS AMOUNT | | | | | 6,902.99 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 6,902.99 |
| Jul 31/19 | | Slip Rental | 326.00 | | 26.90 | | 352.90 |
| Jul 31/19 | | Environmental Fee | 3.00 | | 0.25 | | 3.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | **PAY THIS AMOUNT** | 7,259.14 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 7,259.14 |
| | | | | | | | |
| Aug 31/19 | | Slip Rental | 326.00 | | 26.90 | | 352.90 |
| Aug 31/19 | | Environmental Fee | 3.00 | | 0.25 | | 3.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | PAY THIS AMOUNT | | | 7,615.29 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 09/30/2019 | 3174 | $8,352.20 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $7,615.29 | | | $7,615.29 |
| 09/30/19 | 333 | D Pier: D11 | $3.25 | $0.00 | $0.00 | $3.25 |
| 09/30/19 | 334 | D Pier: D11 | $352.90 | $0.00 | $0.00 | $352.90 |
| 09/30/19 | 7752 | Late Fee | $380.76 | $0.00 | $0.00 | $380.76 |

| 3174 | $736.91 | $356.15 | $356.15 | $6,902.99 | $8,352.20 |
|------|---------|---------|---------|-----------|-----------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 10/31/2019 | 3174 | $8,327.59 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $8,352.20 | | | $8,352.20 |
| 10/02/19 | 7990 | Credit late fee | ($380.76) | $0.00 | $0.00 | ($380.76) |
| 10/31/19 | 1023 | D Pier: D11 | $3.25 | $0.00 | $0.00 | $3.25 |
| 10/31/19 | 1295 | D Pier: D11 | $352.90 | $0.00 | $0.00 | $352.90 |

| 3174 | $356.15 | $736.91 | $356.15 | $6,878.38 | $8,327.59 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 11/30/2019 | 3174 | $8,683.74 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $8,327.59 | | | $8,327.59 |
| 11/30/19 | 7477 | Adams, Les - 02/20/2000 to 04/30/2020 D Pier/D11 | $3.25 | $0.00 | $0.00 | $3.25 |
| 11/30/19 | 7478 | Adams, Les - 02/20/2000 to 04/30/2020 D Pier/D11 | $352.90 | $0.00 | $0.00 | $352.90 |

| 3174 | $356.15 | $356.15 | $736.91 | $7,234.53 | $8,683.74 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 12/31/2019 | 3174 | $9,039.89 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $8,683.74 | | | $8,683.74 |
| 12/31/19 | 8494 | D Pier: D11<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 12/31/19 | 8495 | D Pier: D11<br>Slip Rental (including tax) | $352.90 | $0.00 | $0.00 | $352.90 |

| 3174 | $356.15 | $356.15 | $356.15 | $7,971.44 | $9,039.89 |
|------|---------|---------|---------|-----------|-----------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 01/31/2020 | 3174 | $9,406.86 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $9,039.89 | | | $9,039.89 |
| 01/31/20 | 9460 | D Pier: D11<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 01/31/20 | 9461 | D Pier: D11<br>Slip Rental (including tax) | $363.72 | $0.00 | $0.00 | $363.72 |

| 3174 | $366.97 | $356.15 | $356.15 | $8,327.59 | $9,406.86 |
|------|---------|---------|---------|-----------|-----------|
| **MEMBER** | **CURRENT** | **30 DAYS** | **60 DAYS** | **90 DAYS** | **BALANCE DUE** |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 02/29/2020 | 3174 | $9,773.83 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $9,406.86 | | | $9,406.86 |
| 02/29/20 | 10413 | D Pier: D11<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 02/29/20 | 10414 | D Pier: D11<br>Slip Rental (including tax) | $363.72 | $0.00 | $0.00 | $363.72 |

*The 2020 KO Sailing Optimist Team Trials will be at LYC April 18-26! We are fortunate to be able to host this large and prestigious event.*
*Check out teamtrials2020.com.  On the water and shore-side volunteer opportunities available! Contact Marie Wise at sailmom@gmail.com*

| 3174 | $366.97 | $366.97 | $356.15 | $8,683.74 | $9,773.83 |
|------|---------|---------|---------|-----------|-----------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 03/31/2020 | 3174 | $10,140.80 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $9,773.83 | | | $9,773.83 |
| 03/31/20 | 11364 | D Pier: D11<br>Slip Rental (including tax) | $363.72 | $0.00 | $0.00 | $363.72 |
| 03/31/20 | 11365 | D Pier: D11<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $366.97 | $366.97 | $366.97 | $9,039.89 | $10,140.80 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 04/30/2020 | 3174 | $10,654.52 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $10,140.80 | | | $10,140.80 |
| 04/30/20 | 12208 | D Pier: D11<br>Slip Rental (including tax) | $363.72 | $0.00 | $0.00 | $363.72 |
| 04/30/20 | 12209 | D Pier: D11<br>Material/Supplies | $150.00 | $0.00 | $0.00 | $150.00 |

| 3174 | $513.72 | $366.97 | $366.97 | $9,406.86 | $10,654.52 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 05/31/2020 | 3174 | $11,047.24 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $10,654.52 | | | $10,654.52 |
| 05/31/20 | 13009 | D Pier: D11<br>Slip Rental (including tax) | $363.72 | $0.00 | $0.00 | $363.72 |
| 05/31/20 | 13010 | D Pier: D11<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 05/31/20 | 13011 | D Pier: D11<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 05/31/20 | 13012 | D Pier: D11<br>Material/Supplies | $22.50 | $0.00 | $0.00 | $22.50 |

| 3174 | $392.72 | $513.72 | $366.97 | $9,773.83 | $11,047.24 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 06/30/2020 | 3174 | $11,317.87 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $11,047.24 | | | $11,047.24 |
| 06/30/20 | 14796 | I Pier: I24 Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |
| 06/30/20 | 14797 | I Pier: I24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $270.63 | $392.72 | $513.72 | $10,140.80 | $11,317.87 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 07/31/2020 | 3174 | $11,585.25 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $11,317.87 | | | $11,317.87 |
| 07/31/20 | 15693 | I Pier: I24<br>Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |

| 3174 | $267.38 | $270.63 | $392.72 | $10,654.52 | $11,585.25 |
|------|---------|---------|---------|-----------|-----------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 08/31/2020 | 3174 | $11,852.63 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $11,585.25 | | | $11,585.25 |
| 08/31/20 | 16403 | I Pier: I24<br>Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |

| 3174 | $267.38 | $267.38 | $270.63 | $11,047.24 | $11,852.63 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 09/30/2020 | 3174 | $12,123.26 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $11,852.63 | | | $11,852.63 |
| 09/30/20 | 17524 | I Pier: I24<br>Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |
| 09/30/20 | 17525 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $270.63 | $267.38 | $267.38 | $11,317.87 | $12,123.26 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 10/31/2020 | 3174 | $12,390.64 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $12,123.26 | | | $12,123.26 |
| 10/31/20 | 18426 | I Pier: I24<br>Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |

| 3174 | $267.38 | $270.63 | $267.38 | $11,585.25 | $12,390.64 |
|------|---------|---------|---------|-----------|-----------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 11/30/2020 | 3174 | $12,664.52 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $12,390.64 | | | $12,390.64 |
| 11/30/20 | 19322 | I Pier: I24<br>Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |
| 11/30/20 | 19323 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 11/30/20 | 19324 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $273.88 | $267.38 | $270.63 | $11,852.63 | $12,664.52 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 12/31/2020 | 3174 | $12,935.15 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $12,664.52 | | | $12,664.52 |
| 12/31/20 | 20235 | I Pier: I24<br>Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |
| 12/31/20 | 20236 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $270.63 | $273.88 | $267.38 | $12,123.26 | $12,935.15 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 01/31/2021 | 3174 | $13,213.36 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $12,935.15 | | | $12,935.15 |
| 01/31/21 | 21123 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 01/31/21 | 21124 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $270.63 | $273.88 | $12,390.64 | $13,213.36 ✓ |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 02/28/2021 | 3174 | $13,491.57 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $13,213.36 | | | $13,213.36 |
| 02/28/21 | 21991 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 02/28/21 | 21992 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $270.63 | $12,664.52 | $13,491.57 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 03/31/2021 | 3174 | $13,769.78 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $13,491.57 | | | $13,491.57 |
| 03/31/21 | 22860 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 03/31/21 | 22861 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $12,935.15 | $13,769.78 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 04/30/2021 | 3174 | $14,047.99 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $13,769.78 | | | $13,769.78 |
| 04/30/21 | 23737 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 04/30/21 | 23738 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $13,213.36 | $14,047.99 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 05/31/2021 | 3174 | $14,326.20 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $14,047.99 | | | $14,047.99 |
| 05/31/21 | 24602 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 05/31/21 | 24603 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $13,491.57 | $14,326.20 ✓ |
|------|---------|---------|---------|-----------|-------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 06/30/2021 | 3174 | $14,604.41 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $14,326.20 | | | $14,326.20 |
| 06/30/21 | 25462 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 06/30/21 | 25463 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $13,769.78 | $14,604.41 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 07/31/2021 | 3174 | $14,882.62 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $14,604.41 | | | $14,604.41 |
| 07/31/21 | 26325 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 07/31/21 | 26326 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $14,047.99 | $14,882.62 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 08/31/2021 | 3174 | $15,160.83 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $14,882.62 | | | $14,882.62 |
| 08/31/21 | 27178 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 08/31/21 | 27179 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $14,326.20 | $15,160.83 | ✓ |
|------|---------|---------|---------|------------|------------|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE | |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 09/30/2021 | 3174 | $15,439.04 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $15,160.83 | | | $15,160.83 |
| 09/30/21 | 28039 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 09/30/21 | 28040 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $14,604.41 | $15,439.04 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 10/31/2021 | 3174 | $15,717.25 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $15,439.04 | | | $15,439.04 |
| 10/31/21 | 28877 | I Pier: I24 Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 10/31/21 | 28878 | I Pier: I24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

*LYC Ladies dues are voluntary but important. Ladies dues help fund Christmas decor & LYC activities throughout*
*the year. Your support is much appreciated.*
*Letter from Ladies Assoc. is*
*included.*

| 3174 | $278.21 | $278.21 | $278.21 | $14,882.62 | $15,717.25 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 11/30/2021 | 3174 | $15,995.46 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $15,717.25 | | | $15,717.25 |
| 11/30/21 | 29704 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 11/30/21 | 29705 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $15,160.83 | $15,995.46 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 12/31/2021 | 3174 | $16,273.67 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $15,995.46 | | | $15,995.46 |
| 12/31/21 | 30544 | I Pier: I24 Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 12/31/21 | 30545 | I Pier: I24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $15,439.04 | $16,273.67 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 01/31/2022 | 3174 | $16,560.54 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $16,273.67 | | | $16,273.67 |
| 01/31/22 | 31388 | I Pier: I24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 01/31/22 | 31389 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $278.21 | $278.21 | $15,717.25 | $16,560.54 ✓ |
|------|---------|---------|---------|------------|--------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 02/28/2022 | 3174 | $16,847.41 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $16,560.54 | | | $16,560.54 |
| 02/28/22 | 32214 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 02/28/22 | 32215 | C Pier: C24<br>Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $278.21 | $15,995.46 | $16,847.41 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 03/31/2022 | 3174 | $17,134.28 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $16,847.41 | | | $16,847.41 |
| 03/31/22 | 33046 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 03/31/22 | 33047 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $16,273.67 | $17,134.28 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 04/30/2022 | 3174 | $17,421.15 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $17,134.28 | | | $17,134.28 |
| 04/30/22 | 33878 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 04/30/22 | 33879 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $16,560.54 | $17,421.15 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

Mr. Les Adams
4716 Rockwood Dr.
Houston, TX 77004

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 05/31/2022 | 3174 | $17,708.02 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $17,421.15 | | | $17,421.15 |
| 05/31/22 | 34715 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 05/31/22 | 34716 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $16,847.41 | $17,708.02 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 06/30/2022 | 3174 | $17,994.89 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $17,708.02 | | | $17,708.02 |
| 06/30/22 | 35574 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 06/30/22 | 35575 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $17,134.28 | $17,994.89 ✓ |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 07/31/2022 | 3174 | $18,281.76 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $17,994.89 | | | $17,994.89 |
| 07/31/22 | 36457 | C Pier: C24 Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 07/31/22 | 36458 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $17,421.15 | $18,281.76 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 08/31/2022 | 3174 | $18,568.63 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $18,281.76 | | | $18,281.76 |
| 08/31/22 | 37325 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 08/31/22 | 37326 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $17,708.02 | $18,568.63 |
|------|---------|---------|---------|-----------|-----------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 09/30/2022 | 3174 | $18,855.50 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $18,568.63 | | | $18,568.63 |
| 09/30/22 | 38201 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 09/30/22 | 38202 | C Pier: C24<br>Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $17,994.89 | $18,855.50 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 10/31/2022 | 3174 | $19,142.37 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $18,855.50 | | | $18,855.50 |
| 10/31/22 | 39043 | C Pier: C24 Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 10/31/22 | 39044 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $18,281.76 | $19,142.37 ✓ |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 11/30/2022 | 3174 | $19,429.24 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $19,142.37 | | | $19,142.37 |
| 11/30/22 | 39905 | C Pier: C24 Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 11/30/22 | 39906 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $18,568.63 | $19,429.24 ✓ |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 12/31/2022 | 3174 | $19,716.11 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $19,429.24 | | | $19,429.24 |
| 12/31/22 | 40759 | C Pier: C24 Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 12/31/22 | 40760 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $18,855.50 | $19,716.11 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

· PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 01/31/2023 | 3174 | $20,017.16 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $19,716.11 | | | $19,716.11 |
| 01/31/23 | 41498 | C Pier: C24<br>Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 01/31/23 | 41499 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $286.87 | $286.87 | $19,142.37 | $20,017.16 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 02/28/2023 | 3174 | $20,318.21 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $20,017.16 | | | $20,017.16 |
| 02/28/23 | 42391 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 02/28/23 | 42392 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $286.87 | $19,429.24 | $20,318.21 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 03/31/2023 | 3174 | $20,619.26 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $20,318.21 | | | $20,318.21 |
| 03/31/23 | 43274 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 03/31/23 | 43275 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $19,716.11 | $20,619.26 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 04/30/2023 | 3174 | $20,920.31 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $20,619.26 | | | $20,619.26 |
| 04/30/23 | 44103 | C Pier: C24<br>Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 04/30/23 | 44104 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $20,017.16 | $20,920.31 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 05/31/2023 | 3174 | $21,221.36 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $20,920.31 | | | $20,920.31 |
| 05/31/23 | 44934 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 05/31/23 | 44935 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $20,318.21 | $21,221.36 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 06/30/2023 | 3174 | $21,522.41 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $21,221.36 | | | $21,221.36 |
| 06/30/23 | 45732 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 06/30/23 | 45733 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $20,619.26 | $21,522.41 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 07/31/2023 | 3174 | $21,823.46 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $21,522.41 | | | $21,522.41 |
| 07/31/23 | 46567 | C Pier: C24<br>Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 07/31/23 | 46568 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $20,920.31 | $21,823.46 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 08/31/2023 | 3174 | $22,124.51 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $21,823.46 | | | $21,823.46 |
| 08/31/23 | 47384 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 08/31/23 | 47385 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $21,221.36 | $22,124.51 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 09/30/2023 | 3174 | $22,425.56 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $22,124.51 | | | $22,124.51 |
| 09/30/23 | 48213 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 09/30/23 | 48214 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $21,522.41 | $22,425.56 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 10/31/2023 | 3174 | $22,723.36 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $22,425.56 | | | $22,425.56 |
| 10/31/23 | 49035 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |

| 3174 | $297.80 | $301.05 | $301.05 | $21,823.46 | $22,723.36 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 11/30/2023 | 3174 | $23,027.66 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $22,723.36 | | | $22,723.36 |
| 11/30/23 | 49779 | C Pier: C24<br>Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 11/30/23 | 49780 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 11/30/23 | 49781 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $304.30 | $297.80 | $301.05 | $22,124.51 | $23,027.66 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 12/31/2023 | 3174 | $23,328.71 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $23,027.66 | | | $23,027.66 |
| 12/31/23 | 50660 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 12/31/23 | 50661 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $304.30 | $297.80 | $22,425.56 | $23,328.71 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

# Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 01/31/2024 | 3174 | $23,638.69 |

PLEASE DETACH HERE AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $23,328.71 | | | $23,328.71 |
| 01/31/24 | 51479 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 01/31/24 | 51480 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

*Your statement this month includes a reduced insurance Surcharge. You were accidentally charged an incorrect amount on your December statement. This one time reduction corrects that error. We apologize for any confusion or inconvenience this might have caused.*

| 3174 | $309.98 | $301.05 | $304.30 | $22,723.36 | $23,638.69 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

## Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 02/29/2024 | 3174 | $23,948.67 |

PLEASE DETACH HERE AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $23,638.69 | | | $23,638.69 |
| 02/29/24 | 52320 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 02/29/24 | 52321 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $301.05 | $23,027.66 | $23,948.67 ✓ |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

# Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 03/31/2024 | 3174 | $24,258.65 |

PLEASE DETACH HERE AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
|  |  | Balance Forward | $23,948.67 |  |  | $23,948.67 |
| 03/31/24 | 53122 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 03/31/24 | 53123 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $23,328.71 | $24,258.65 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

# Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 04/30/2024 | 3174 | $24,568.63 |

PLEASE DETACH HERE AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $24,258.65 | | | $24,258.65 |
| 04/30/24 | 53910 | C Pier: C24 Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 04/30/24 | 53911 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $23,638.69 | $24,568.63 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

## Lakewood Yacht Club
2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 05/31/2024 | 3174 | $24,878.61 |

PLEASE DETACH LOWER PORTION AND RETURN WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $24,568.63 | | | $24,568.63 |
| 05/31/24 | 54693 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 05/31/24 | 54694 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $23,948.67 | $24,878.61 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

# Lakewood Yacht Club

# STATEMENT

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 06/30/2024 | 3174 | $25,188.59 |

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $24,878.61 | | | $24,878.61 |
| 06/30/24 | 55506 | C Pier: C24 Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 06/30/24 | 55507 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| 3174 | $309.98 | $309.98 | $309.98 | $24,258.65 | $25,188.59 ✓ |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

# Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 07/31/2024 | 3174 | $25,498.57 |

PLEASE DETACH HERE AND RETURN TOP PORTION WITH PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $25,188.59 | | | $25,188.59 |
| 07/31/24 | 56305 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 07/31/24 | 56306 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $24,568.63 | $25,498.57 ✓ |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

# Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 08/31/2024 | 3174 | $25,808.55 |

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $25,498.57 | | | $25,498.57 |
| 08/31/24 | 57119 | C Pier: C24 Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 08/31/24 | 57120 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |
|--------|---------|---------|---------|---------|-------------|
| 3174 | $309.98 | $309.98 | $309.98 | $24,878.61 | $25,808.55 |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

## Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 09/30/2024 | 3174 | $26,118.53 |

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $25,808.55 | | | $25,808.55 |
| 09/30/24 | 57918 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 09/30/24 | 57919 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $25,188.59 | $26,118.53 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

# Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 10/31/2024 | 3174 | $26,428.51 |

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $26,118.53 | | | $26,118.53 |
| 10/31/24 | 58708 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 10/31/24 | 58709 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $25,498.57 | $26,428.51 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 11/30/2024 | 3174 | $26,738.49 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $26,428.51 | | | $26,428.51 |
| 11/30/24 | 59506 | C Pier: C24 Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 11/30/24 | 59507 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $25,808.55 | $26,738.49 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 12/31/2024 | 3174 | $27,048.47 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $26,738.49 | | | $26,738.49 |
| 12/31/24 | 60298 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 12/31/24 | 60299 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $26,118.53 | $27,048.47 ✓ |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 01/31/2025 | 3174 | $27,398.12 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $27,048.47 | | | $27,048.47 |
| 01/31/25 | 61084 | C Pier: C24<br>Slip Rental (including tax) | $346.40 | $0.00 | $0.00 | $346.40 |
| 01/31/25 | 61085 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $349.65 | $309.98 | $309.98 | $26,428.51 | $27,398.12 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 02/28/2025 | 3174 | $27,747.77 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $27,398.12 | | | $27,398.12 |
| 02/28/25 | 61879 | C Pier: C24 Slip Rental (including tax) | $346.40 | $0.00 | $0.00 | $346.40 |
| 02/28/25 | 61880 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $349.65 | $349.65 | $309.98 | $26,738.49 | $27,747.77 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 03/31/2025 | 3174 | $28,097.42 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $27,747.77 | | | $27,747.77 |
| 03/31/25 | 62655 | C Pier: C24<br>Slip Rental (including tax) | $346.40 | $0.00 | $0.00 | $346.40 |
| 03/31/25 | 62656 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $349.65 | $349.65 | $349.65 | $27,048.47 | $28,097.42 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.



Schouest
Bamdas
Soshea
BenMaier
& Eastham

**EASTHAM**

Kelly M. Haas
khaas@sbsb-eastham.com

Hayley M. Stancil
hstancil@sbsb-eastham.com

May 28, 2025

Leslie Wm. Adams
4716 Rockwood Drive
Houston, Texas 77004

*VIA CERTIFIED MAIL & EMAIL*
9590 9402 7150 1251 5575 73

Re: **M/V EVENSONG – Demand for Payment and Removal**

Dear Mr. Adams,

We represent Lakewood Yacht Club ("the Club") in connection with long accruing fees associated with the vessel *Evensong*, a 37' Beneteau, currently located at Lakewood Yacht Club marina, with last known owners being a Leslie Wm. Adams and Deborah H. Adams of 4716 Rockwood Drive, Houston, Texas 77004.

According to the Club's records, *Evensong* has been left unattended at the marina and in continued violation of the Club's bylaws and policies since approximately January 2018. As a result of nonpayment, your membership with the Club was formally suspended on July 25, 2018. Since that time, you have had no authorization to occupy a slip or to maintain the vessel on Club property. Despite multiple attempts to contact you regarding your account and the status of your vessel, you have failed to respond or take any action to address the matter.

As of the date of this letter, you owe the Club a total of **$28,097.42** in associated charges. A statement of the claim is attached, showing the sum due at the date of this notice and the dates when it became due. This amount continues to accrue under the terms of your membership agreement and the Club's rules and regulations.

Pursuant to the Commercial Instruments and Maritime Liens Act, 46 U.S. Code § 31342, the Club is entitled to a lien for boat storage and related services in the amount of **$28,097.42**. Accordingly, you are hereby **demanded to do the following within ten (10) calendar days** of the date of this letter:

1. **Pay the full balance of $28,097.42** in outstanding dues and charges; and
2. **Remove the vessel *Evensong*** from the Club's marina and premises.

Failure to comply with this demand will result in the Club initiating further action, including but not limited to:

- Filing an action in the United States District Court for the South District of Texas to arrest and judicially sell the vessel; and
- Seeking to recover the full outstanding balance, interest, and any legal fees incurred in enforcement.

Letter to Leslie Wm. Adams
May 28, 2025
Page 2 of 2

Enclosed you will find a draft Verified Complaint we are prepared to file should this matter remain unresolved.

This letter constitutes formal notice of the Club's intent to pursue all remedies available at law and in equity.

Sincerely,

Hayley M. Stancil
Kelly M. Haas

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **LAKEWOOD YACHT CLUB** | § | |
|     *Plaintiff,* | § | |
| | § | |
| **v.** | § | **CIVIL ACTION NO.** |
| | § | **25-cv-_____** |
| **M/V EVENSONG,  her engines, tackles,** | § | |
| **equipment, and appurtenances,** *in rem* | § | **ADMIRALTY RULE 9(h)** |
| | § | |
| **and** | § | |
| | § | |
| **LESLIE WM. ADAMS** | § | |
| **AND DEBORAH H. ADAMS,** *in personam* | § | |
|     *Defendants.* | § | |

## <u>VERIFIED COMPLAINT</u>

COMES NOW, Plaintiff LAKEWOOD YACHT CLUB ("LYC" or "the Club") files this Verified Complaint *in rem* against Defendant M/V EVENSONG ("Vessel") and *in personam* against the other Defendants captioned above, stating admiralty and maritime claims within the meaning of Rule 9(h) of the Federal Rules of Civil Procedure, and within the meaning of Rules C and B of the Supplemental Rules for Admiralty or Maritime Claims and Asset Forfeiture Actions ("Rule C" and "Rule B" respectively) of the Federal Rules of Civil Procedure, and alleges as follows:

## <u>PARTIES</u>

1. The Plaintiff is a nonprofit corporation organized and existing under the laws of the State of Texas with its principal office at 2425 NASA Road 1, Seabrook, Texas 77586.

2. On information and belief, the Defendant, *in rem*, is the M/V EVENSONG, a 37' Beneteau sailing vessel, now within this District.

3.  On information and belief, the Defendants Leslie Wm. Adams and Deborah H. Adams (the Defendants *in personam*) reside within this District at 4716 Rockwood Drive, Houston, Texas 77004.

## JURISDICTION AND VENUE

4.  This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1331(1) because this is an admiralty action under Rule C of the Supplemental Rules for Certain Admiralty and Maritime Claims of the Federal Rules of Civil Procedure.

5.  This Court also has subject matter jurisdiction because this action asserts admiralty and maritime claims within the meaning of Rule 9(h) of the Federal Rules of Civil Procedure.

6.  Such claims are based on the Commercial Instruments and Maritime Liens Act, 46 U.S.C. § 31301-31343 ("CIMLA"). This maritime action is to enforce a maritime lien for necessaries as defined by CIMLA. 46 U.S.C. § 310301(4).

7.  This Court's jurisdiction is also founded on the presence of property of Leslie Wm. Adams and Deborah H. Adams located within the District that may be attached by process of maritime attachment and garnishment under the provisions of Rule B of the Supplemental Rules for Admiralty or Maritime Claims and Asset Forfeiture Actions.

8.  Venue is proper in this District pursuant to 28 U.S.C. § 1391(b)(2) and Supplemental Rule C(2)(c), as the Vessel which is the subject of this action is currently within the District.

## FACTS

9.  Plaintiff is a yacht club that provides dockage and other marine services to vessels owned by members of the Club.

10. Beginning in 1999, Leslie Wm. Adams and Deborah H. Adams, the *in personam* Defendants, became members of the Club. Membership of the Club is required in order to dock a vessel there.

11. Plaintiff, at the request of the owner, controller and/or operator of the Defendant, provided dockage and other necessaries to the Vessel.

12. On July 25, 2018, the Club suspended the membership of Leslie Wm. Adams and Deborah H. Adams for failure to pay required slip fees and other charges.

13. The *in personam* Defendants have never returned to the Plaintiff's facility to collect the Vessel and since then, the Vessel remains lying afloat within the Lakewood Yacht Club marina.

14. Although demand has been made on the *in personam* Defendant for payment of this sum, there remains a balance of $28,097.42 due for the services provided to the Vessel, which continues to accrue.

15. Plaintiff is entitled to a maritime lien for the services provided to the vessel.

16. The statements in this Complaint are true within the Admiralty and Maritime Jurisdiction of the United States and this court.

## **PRAYER**

Wherefore, Plaintiff prays:

A.    That Plaintiff have judgment hereon in the amount of $28,097.42, representing the total principal owed, together with interest to the date of judgment, any other liquidated damages potentially available, attorney's fees, and costs;

B.    That process *in rem* pursuant to Rule C of the Supplemental Rules for Certain Admiralty and Maritime Claims be issued against Defendant M/V EVENSONG, her

engines, tackle, appurtenances, etc., placing the Vessel under the arrest, custody, and control of the United States Marshal of this District;

C.    That process in due form of law in accordance with Rule B of the Supplemental Rules for Certain Admiralty and Maritime Claims and in the form of a Process of Maritime Attachment be issued and levied against all property of Leslie Wm. Adams and Deborah H. Adams within the District up to the amount of $28,097.42, representing the total principal owed, together with interest to the date of judgment, any other liquidated damages potentially available, attorney's fees, and costs;

D.    That process in due form of law issue against of Leslie Wm. Adams and Deborah H. Adams, citing them to appear and answer under oath the matters alleged in this Verified Original Complaint, and that judgment in favor of Plaintiff be entered against of Leslie Wm. Adams and Deborah H. Adams in the amount of $28,097.42 representing the total principal owed, together with interest to the date of judgment, any other liquidated damages potentially available, attorney's fees, and costs;

E.    That the Defendant M/V EVERSONG, her engines, tackle, apparel, furniture and equipment and all other appurtenances and additions, improvements, and replacements belonging thereto, be condemned and sold to pay the demands and claims aforesaid with interest, attorney's fees, costs, and *custodia legis* costs due Plaintiff as alleged herein; and

F.    That Plaintiff may have such other, further and different relief as the Court deems just and proper.

Respectfully submitted,

**SCHOUEST, BAMDAS, SOSHEA,**

**BENMAIER & EASTHAM PLLC**

By: /s/ Hayley M. Stancil
**KELLY M. HAAS**
Texas Bar No. 24059874
SDTX ID No. 870096
Khaas@sbsb-eastham.com
**HAYLEY M. STANCIL**
Texas Bar No. 24144121
SDTX ID No. 3905848
hstancil@sbsb-eastham.com
1001 McKinney Street, Suite 1400
Houston, Texas 77002
Telephone: (713) 588-0446
Facsimile: (713) 574-2942

# IN THE UNITED STATES DISTRICT COURT
# FOR THE SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

| | | |
|---|---|---|
| **LAKEWOOD YACHT CLUB** | § | |
| *Plaintiff,* | § | |
| | § | |
| **v.** | § | **CIVIL ACTION NO.** |
| | § | 25-cv-_____ |
| **M/V EVENSONG**, her engines, tackles, | § | |
| equipment, and appurtenances, *in rem* | § | **ADMIRALTY RULE 9(h)** |
| | § | |
| **and** | § | |
| | § | |
| **LESLIE WM. ADAMS** | § | |
| **AND DEBORAH H. ADAMS**, *in personam* | § | |
| *Defendants.* | § | |

## AFFIDAVIT IN SUPPORT OF LAKEWOOD YACHT CLUB'S ORIGINAL VERIFIED COMPLAINT

| | |
|---|---|
| **COUNTY OF HARRIS** | § |
| **STATE OF TEXAS** | § |

Before me, the undersigned authority, personally came and appeared Kelly Holst, General Manager of Lakewood Yacht Club, upon first being duly sworn, did depose and state that he is authorized to execute this Affidavit, that he has read the foregoing Complaint is true and correct to the best of his knowledge, information, and belief.

_____

**KELLY HOLST**

Sworn and subscribed before me on this **9** day of **MAY**, 2025.

_____



NOTARY PUBLIC

J. HOWELL
My Notary ID # 129700279
Expires February 4, 2026

6 of 6

# LAKEWOOD YACHT CLUB STATEMENTS 2017-2025

```
                          Lakewood Yacht Club                                    Pg 1
                          Member Account Inquiry
                       From: Jan 1/17 to Jan 31/17


3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                    Phone  : 713-748-3317
                                        Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:     0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035


DATE         TYPE   REF#       DESCRIPTION          CHARGES   TAX/SVC      AMOUNTDUE DATE      AREA
             BF                Balance Forward         0.00      0.00      3,048.58
Jan 31,2017  DU     SJ3657/57  RESIDENT DUES         306.00     25.25       331.25Jan 31,2017
Jan 31,2017  MC     SJ3656/56  Insurance Surcharge    62.00      5.12        67.12Jan 31,2017
Jan 31,2017  IN     MM00059890 Slip Rental - G16     223.00     18.40       241.40Jan 31,2017
Jan 31,2017  IN     MM00059890 Environmental Fee       3.00      0.25         3.25Jan 31,2017
Jan 31,2017  MH     SJ3658/58  UNUSED MINIMUM         50.00      4.13        54.13Jan 31,2017
Jan 31,2017  LP     SJ3659/59  LATE PENALTY           78.63                  78.63Jan 31,2017
Jan 31,2017  PY     6865/11    Payment Received - Thank You  0.00  0.00   -1,476.17

INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
    775.78   809.13    760.28      3.00      0.00  2348.19


          ===== End of Report =====
```

May 23,2025  11:45am                    User: LM  Term: NS

```
                        Lakewood Yacht Club                              Pg 1
                       Member Account Inquiry
                     From: Feb 1/17 to Feb 28/17

3174 - Mr. Les Adams
   4716 Rockwood Dr.
   Houston, TX  77004                   Phone  : 713-748-3317
                                        Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035


DATE        TYPE  REF#        DESCRIPTION              CHARGES   TAX/SVC      AMOUNTDUE DATE       AREA
            BF                Balance Forward             0.00      0.00     2,348.19
Feb 21,2017 PY    6865/46     Payment Received - Thank You 0.00     0.00      -760.28
Feb 28,2017 DU    SJ3742/42   RESIDENT DUES             306.00     25.25      331.25Feb 28,2017
Feb 28,2017 MC    SJ3741/41   Insurance Surcharge        62.00      5.12       67.12Feb 28,2017
Feb 28,2017 IN    MM00060177  Slip Rental - G16         223.00     18.40      241.40Feb 28,2017
Feb 28,2017 IN    MM00060177  Environmental Fee           3.00      0.25        3.25Feb 28,2017
Feb 28,2017 MH    SJ3743/43   UNUSED MINIMUM             50.00      4.13       54.13Feb 28,2017
Feb 28,2017 LP    SJ3744/44   LATE PENALTY               79.40      0.00       79.40Feb 28,2017

INQUIRY TOTALS:
    CURRENT    1 MTH    2 MTHS    3 MTHS    4 MTHS+    TOTAL
     776.55   775.78    809.13      3.00       0.00  2364.46

             ===== End of Report =====
```

```
                          Lakewood Yacht Club                          Pg 1
                        Member Account Inquiry
                      From: Mar 1/17 to Mar 31/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004               Phone  : 713-748-3317
                                   Alt. No:
                                   Status : INTERNAL
                                   Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035

DATE        TYPE   REF#      DESCRIPTION            CHARGES    TAX/SVC     AMOUNTDUE DATE      AREA
            BF               Balance Forward           0.00      0.00     2,364.46
Mar 24,2017 PY     6865/14   Payment Received - Thank You 0.00   0.00    -1,587.91
Mar 31,2017 DU     SJ3873/73 RESIDENT DUES           306.00     25.25      331.25Mar 31,2017
Mar 31,2017 MC     SJ3871/71 Insurance Surcharge      62.00      5.12       67.12Mar 31,2017
Mar 31,2017 IN     MM00060465 Slip Rental - G16       223.00     18.40      241.40Mar 31,2017
Mar 31,2017 IN     MM00060465 Environmental Fee         3.00      0.25        3.25Mar 31,2017
Mar 31,2017 MH     SJ3874/74 UNUSED MINIMUM           50.00      4.13       54.13Mar 31,2017
Mar 31,2017 LP     SJ3875/75 LATE PENALTY            38.83      0.00       38.83Mar 31,2017

INQUIRY TOTALS:
    CURRENT     1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL
    735.98     776.55      0.00      0.00       0.00   1512.53

              ===== End of Report =====
```

May 23,2025  11:44am                        User: LM  Term: NS

```
                        Lakewood Yacht Club                                    Pg 1
                       Member Account Inquiry
                    From: Apr 1/17 to Apr 30/17


3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                    Phone  : 713-748-3317
                                        Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035


DATE        TYPE   REF#      DESCRIPTION            CHARGES   TAX/SVC      AMOUNTDUE DATE      AREA
            BF               Balance Forward           0.00     0.00      1,512.53
Apr 24,2017 PY     6865/80   Payment Received - Thank You  0.00  0.00      -776.55
Apr 30,2017 DU     SJ3970/70 RESIDENT DUES            306.00    25.25       331.25Apr 30,2017
Apr 30,2017 MC     SJ3969/69 Insurance surcharge      62.00     5.12        67.12Apr 30,2017
Apr 30,2017 IN     MM00060751 Slip Rental - G16       223.00    18.40       241.40Apr 30,2017
Apr 30,2017 IN     MM00060751 Environmental Fee         3.00     0.25         3.25Apr 30,2017
Apr 30,2017 MH     SJ3971/71 UNUSED MINIMUM           50.00     4.13        54.13Apr 30,2017
Apr 30,2017 LP     SJ3972/72 LATE PENALTY             36.80     0.00        36.80Apr 30,2017

INQUIRY TOTALS:
   CURRENT    1 MTH     2 MTHS    3 MTHS    4 MTHS+    TOTAL
   733.95    735.98      0.00      0.00       0.00   1469.93

            ===== End of Report =====
```

May 23,2025  11:44am                         User: LM  Term: NS

```
                              Lakewood Yacht Club                                    Pg 1
                              Member Account Inquiry
                            From: May 1/17 to May 31/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                        Phone  : 713-748-3317
                                            Alt. No:
                                            Status : INTERNAL
                                            Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035

DATE         TYPE   REF#       DESCRIPTION            CHARGES    TAX/SVC     AMOUNTDUE DATE      AREA
             BF                Balance Forward           0.00       0.00    1,469.93
May 31,2017  DU    SJ4095/95   RESIDENT DUES           306.00      25.25     331.25May 31,2017
May 31,2017  MC    SJ4094/94   Insurance Surcharge      62.00       5.12      67.12May 31,2017
May 31,2017  IN    MM00061044  Slip Rental - G16       223.00      18.40     241.40May 31,2017
May 31,2017  IN    MM00061044  Environmental Fee         3.00       0.25       3.25May 31,2017
May 31,2017  IN    MM00061044  Insurance Non-Compliance 500.00      0.00     500.00May 31,2017
May 31,2017  MH    SJ4096/96   UNUSED MINIMUM           50.00       4.13      54.13May 31,2017
May 31,2017  LP    SJ4097/97   LATE PENALTY             73.50       0.00      73.50May 31,2017

INQUIRY TOTALS:
   CURRENT     1 MTH     2 MTHS    3 MTHS    4 MTHS+     TOTAL
   1270.65    733.95    735.98      0.00      0.00     2740.58

            ===== End of Report =====
```

May 23,2025  11:43am                        User: LM  Term: NS

```
                              Lakewood Yacht Club                              Pg 1
                             Member Account Inquiry
                           From: Jun 1/17 to Jun 30/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                    Phone  : 713-748-3317
                                        Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035


DATE          TYPE   REF#       DESCRIPTION           CHARGES    TAX/SVC       AMOUNTDUE DATE       AREA
              BF                Balance Forward          0.00       0.00      2,740.58
Jun 30,2017 DU    SJ4224/24     RESIDENT DUES          306.00      25.25       331.25Jun 30,2017
Jun 30,2017 MC    SJ4223/23     Insurance Surcharge     62.00       5.12        67.12Jun 30,2017
Jun 30,2017 IN    MM00061339    Slip Rental - G16      223.00      18.40       241.40Jun 30,2017
Jun 30,2017 IN    MM00061339    Environmental Fee        3.00       0.25         3.25Jun 30,2017
Jun 30,2017 IN    MM00061339    Ins. Non-Compliance    500.00       0.00       500.00Jun 30,2017
Jun 30,2017 MH    SJ4225/25     UNUSED MINIMUM          50.00       4.13        54.13Jun 30,2017
Jun 30,2017 LP    SJ4226/26     LATE PENALTY           100.24       0.00       100.24Jun 30,2017
Jun 30,2017 PY    6865/82       Payment Received - Thank You 0.00   0.00      -735.98
  INQUIRY TOTALS:
    CURRENT    1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL
    1297.39  1270.65    733.95      0.00      0.00   3301.99


          ===== End of Report =====
```

```
May 23,2025  11:43am                     User: LM  Term: NS
```

```
                              Lakewood Yacht Club                              Pg 1
                             Member Account Inquiry
                           From: Jul 1/17 to Jul 31/17


3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                      Phone  : 713-748-3317
                                          Alt. No:
                                          Status : INTERNAL
                                          Unspent Min:       0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035


DATE          TYPE  REF#       DESCRIPTION           CHARGES   TAX/SVC    AMOUNTDUE DATE      AREA
              BF               Balance Forward          0.00      0.00   3,301.99
Jul 31,2017   DU    SJ4325/25  RESIDENT DUES          306.00     25.25    331.25Jul 31,2017
Jul 31,2017   MC    SJ4324/24  Insurance Surcharge     62.00      5.12     67.12Jul 31,2017
Jul 31,2017   IN    MM00061635 Slip Rental - G16      223.00     18.40    241.40Jul 31,2017
Jul 31,2017   IN    MM00061635 Environmental Fee        3.00      0.25      3.25Jul 31,2017
Jul 31,2017   MH    SJ4326/26  UNUSED MINIMUM          50.00      4.13     54.13Jul 31,2017
Jul 31,2017   LP    SJ4327/27  LATE PENALTY           128.41      0.00    128.41Jul 31,2017
Jul 31,2017   PY    6865/47    Payment Received - Thank You 0.00  0.00   -733.95

INQUIRY TOTALS:
   CURRENT     1 MTH     2 MTHS    3 MTHS    4 MTHS+     TOTAL
    825.56   1297.39    1270.65      0.00      0.00    3393.60


             ===== End of Report =====
```

May 23,2025  11:43am                      User: LM  Term: NS

```
                        Lakewood Yacht Club                              Pg 1
                      Member Account Inquiry
                   From: Aug 1/17 to Aug 31/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004               Phone : 713-748-3317
                                   Alt. No:
                                   Status : INTERNAL
                                   Unspent Min:        0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035


DATE         TYPE   REF#       DESCRIPTION          CHARGES   TAX/SVC    AMOUNTDUE DATE       AREA
             BF                Balance Forward         0.00      0.00   3,393.60
Aug 31,2017  DU    SJ4437/37   RESIDENT DUES         306.00     25.25     331.25Aug 31,2017
Aug 31,2017  MC    SJ4436/36   Insurance Surcharge    62.00      5.12      67.12Aug 31,2017
Aug 31,2017  IN    MM00061927  Slip Rental - G16     223.00     18.40     241.40Aug 31,2017
Aug 31,2017  IN    MM00061927  Environmental Fee       3.00      0.25       3.25Aug 31,2017
Aug 31,2017  MH    SJ4439/39   UNUSED MINIMUM         50.00      4.13      54.13Aug 31,2017
Aug 31,2017  LP    SJ4440/40   LATE PENALTY          169.69      0.00     169.69Aug 31,2017

INQUIRY TOTALS:
  CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
   866.84   825.56   1297.39   1270.65     0.00   4260.44


                     ===== End of Report =====
```

May 23,2025  11:43am                    User: LM  Term: NS

```
                        Lakewood Yacht Club                                Pg 1
                      Member Account Inquiry
                    From: Sep 1/17 to Sep 30/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                    Phone  : 713-748-3317
                                        Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035


DATE        TYPE   REF#      DESCRIPTION              CHARGES    TAX/SVC      AMOUNTDUE DATE      AREA
            BF               Balance Forward             0.00       0.00      4,260.44
Sep 28,2017 PY     6865/86   Payment Received - Thank You  0.00     0.00     -1,270.65
Sep 30,2017 DU     SJ4559/59 RESIDENT DUES              306.00      25.25      331.25Sep 30,2017
Sep 30,2017 MC     SJ4558/58 Insurance surcharge         62.00       5.12       67.12Sep 30,2017
Sep 30,2017 IN     MM00062216 Slip Rental - G16         223.00      18.40      241.40Sep 30,2017
Sep 30,2017 IN     MM00062216 Environmental Fee           3.00       0.25        3.25Sep 30,2017
Sep 30,2017 MH     SJ4560/60 UNUSED MINIMUM             50.00        4.13       54.13Sep 30,2017
Sep 30,2017 LP     SJ4561/61 LATE PENALTY              149.49        0.00      149.49Sep 30,2017

INQUIRY TOTALS:
    CURRENT     1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL
     846.64    866.84    825.56   1297.39       0.00   3836.43


             ===== End of Report =====
```

May 23,2025  11:42am                    User: LM  Term: NS

```
                        Lakewood Yacht Club                              Pg 1
                        Member Account Inquiry
                      From: Oct 1/17 to Oct 31/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                    Phone : 713-748-3317
                                        Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:        0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035


DATE          TYPE   REF#       DESCRIPTION          CHARGES    TAX/SVC    AMOUNTDUE DATE      AREA
              BF                Balance Forward         0.00       0.00    3,836.43
Oct 31,2017   DU     SJ4691/91  RESIDENT DUES         306.00      25.25     331.25Oct 31,2017
Oct 31,2017   DU     SJ4691/91  LADIES ANNUAL DUES     30.00       2.48      32.48Oct 31,2017
Oct 31,2017   MC     SJ4690/90  Insurance surcharge    62.00       5.12      67.12Oct 31,2017
Oct 31,2017   IN     MM00062506 Slip Rental - G16     223.00      18.40     241.40Oct 31,2017
Oct 31,2017   IN     MM00062506 Environmental Fee       3.00       0.25       3.25Oct 31,2017
Oct 31,2017   MH     SJ4692/92  UNUSED MINIMUM         50.00       4.13      54.13Oct 31,2017
Oct 31,2017   LP     SJ4693/93  LATE PENALTY          191.82       0.00     191.82Oct 31,2017

INQUIRY TOTALS:
    CURRENT    1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL
     921.45   846.64    866.84    825.56    1297.39   4757.88


              ===== End of Report =====
```

```
May 23,2025  11:42am                     User: LM  Term: NS
```

```
                           Lakewood Yacht Club                                    Pg 1
                          Member Account Inquiry
                        From: Nov 1/17 to Nov 30/17


3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                      Phone  : 713-748-3317
                                          Alt. No:
                                          Status : INTERNAL
                                          Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035


DATE        TYPE  REF#        DESCRIPTION              CHARGES   TAX/SVC     AMOUNTDUE DATE       AREA
            BF                Balance Forward             0.00      0.00     4,757.88
Nov 21,2017 PY    6865/29     Payment Received - Thank You 0.00     0.00    -3,836.43
Nov 29,2017 MC    SJ4773/73   Credit Ladies Dues         -30.00    -2.48     -32.48Paid
Nov 29,2017 CN    071607/74   Credit Unused Mins        -250.00   -20.63    -270.63Paid
Nov 30,2017 DU    SJ4796/96   RESIDENT DUES              306.00    25.25     331.25Nov 30,2017
Nov 30,2017 MC    SJ4795/95   Insurance surcharge         62.00     5.12      67.12Nov 30,2017
Nov 30,2017 IN    MM00062794  Slip Rental - G16          223.00    18.40     241.40Nov 30,2017
Nov 30,2017 IN    MM00062794  Environmental Fee            3.00     0.25       3.25Nov 30,2017
Nov 30,2017 LP    SJ4798/98   LATE PENALTY                30.92     0.00      30.92Nov 30,2017
Nov 30,2017 AJ    AutoAdjust  Auto Account Adjustment      0.00     0.00       0.00

INQUIRY TOTALS:
    CURRENT     1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL
     673.94    618.34      0.00      0.00       0.00   1292.28

              ===== End of Report =====
```

May 23,2025  11:42am                      User: LM  Term: NS

```
                        Lakewood Yacht Club                              Pg 1
                        Member Account Inquiry
                      From: Dec 1/17 to Dec 31/17

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                    Phone  : 713-748-3317
                                        Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035

DATE         TYPE   REF#      DESCRIPTION           CHARGES   TAX/SVC     AMOUNTDUE DATE    AREA
             BF               Balance Forward          0.00      0.00    1,292.28
Dec 19,2017  PY    6865/90    Payment Received - Thank You  0.00  0.00  -1,292.28
Dec 31,2017  DU    SJ4905/05  RESIDENT DUES          316.00     26.07     342.07Dec 31,2017
Dec 31,2017  MC    SJ4903/03  Insurance surcharge     62.00      5.12      67.12Dec 31,2017
Dec 31,2017  IN    MM00063081 Slip Rental - G16      223.00     18.40     241.40Dec 31,2017
Dec 31,2017  IN    MM00063081 Environmental Fee        3.00      0.25       3.25Dec 31,2017

INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL
    653.84     0.00      0.00      0.00      0.00     653.84

            ===== End of Report =====
```

```
May 23,2025  11:41am                    User: LM  Term: NS
```

```
                              Lakewood Yacht Club                              Pg 1
                             Member Account Inquiry
                          From: Jan 1/18 to Jan 31/18

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                    Phone  : 713-748-3317
                                        Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035

DATE         TYPE  REF#      DESCRIPTION           CHARGES    TAX/SVC    AMOUNTDUE DATE      AREA
             BF              Balance Forward          0.00       0.00     653.84
Jan 31,2018  DU   SJ5000/00  RESIDENT DUES          316.00      26.07     342.07Jan 31,2018
Jan 31,2018  MC   SJ4999/99  Insurance Surcharge     62.00       5.12      67.12Jan 31,2018
Jan 31,2018  IN   MM00063365 Slip Rental - G16      223.00      18.40     241.40Jan 31,2018
Jan 31,2018  IN   MM00063365 Environmental Fee        3.00       0.25       3.25Jan 31,2018
Jan 31,2018  MH   SJ5001/01  UNUSED MINIMUM          50.00       4.13      54.13Jan 31,2018
Jan 31,2018  LP   SJ5002/02  LATE PENALTY            32.69       0.00      32.69Jan 31,2018

INQUIRY TOTALS:
   CURRENT     1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL
    740.66    653.84      0.00      0.00      0.00   1394.50

             ===== End of Report =====
```

```
                              Lakewood Yacht Club                              Pg 1
                             Member Account Inquiry
                           From: Feb 1/18 to Feb 28/18


3174 - Mr. Les Adams
  4716 Rockwood Dr.                         Phone : 713-748-3317
  Houston, TX  77004                        Alt. No:
                                            Status : INTERNAL
                                            Unspent Min:       0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035

  DATE        TYPE   REF#      DESCRIPTION        CHARGES   TAX/SVC     AMOUNT  DUE DATE     AREA
              BF               Balance Forward       0.00      0.00   1,394.50
Feb 28,2018   DU    SJ5099/99  RESIDENT DUES       316.00     26.07     342.07  Feb 28,2018
Feb 28,2018   MC    SJ5098/98  Insurance surcharge  62.00      5.12      67.12  Feb 28,2018
Feb 28,2018   IN    MM00063649 Slip Rental - G16   223.00     18.40     241.40  Feb 28,2018
Feb 28,2018   IN    MM00063649 Environmental Fee     3.00      0.25       3.25  Feb 28,2018
Feb 28,2018   MH    SJ5100/00  UNUSED MINIMUM       50.00      4.13      54.13  Feb 28,2018
Feb 28,2018   LP    SJ5101/01  LATE PENALTY         69.72      0.00      69.72  Feb 28,2018

INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
    777.69   740.66    653.84      0.00      0.00  2172.19


                           ===== End of Report =====
```

```
                          Lakewood Yacht Club                          Pg 1
                        Member Account Inquiry
                      From: Mar 1/18 to Mar 31/18
```

```
3174 - Mr. Les Adams
   4716 Rockwood Dr.                      Phone  : 713-748-3317
   Houston, TX  77004                     Alt. No:
                                          Status : INTERNAL
                                          Unspent Min:      0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 2,172.19 | | |
| Mar 31,2018 | DU | SJ5199/99 | RESIDENT DUES | 316.00 | 26.07 | 342.07 | Mar 31,2018 | |
| Mar 31,2018 | MC | SJ5198/98 | Insurance Surcharge | 62.00 | 5.12 | 67.12 | Mar 31,2018 | |
| Mar 31,2018 | IN | MM00063924 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Mar 31,2018 | |
| Mar 31,2018 | IN | MM00063924 | Environmental Fee | 3.00 | 0.25 | 3.25 | Mar 31,2018 | |
| Mar 31,2018 | MH | SJ5200/00 | UNUSED MINIMUM | 50.00 | 4.13 | 54.13 | Mar 31,2018 | |
| Mar 31,2018 | LP | SJ5201/01 | LATE PENALTY | 108.61 | 0.00 | 108.61 | Mar 31,2018 | |

```
INQUIRY TOTALS:
    CURRENT    1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL
     816.58   777.69    740.66    653.84      0.00   2988.77


                      ===== End of Report =====
```

```
April 8,2025  10:53am                              User: LM  Term: NS
```

```
                              Lakewood Yacht Club                              Pg 1
                            Member Account Inquiry
                         From: Apr 1/18 to Apr 30/18

3174 - Mr. Les Adams
  4716 Rockwood Dr.                     Phone : 713-748-3317
  Houston, TX  77004                    Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:        0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035

  DATE        TYPE   REF#    DESCRIPTION           CHARGES   TAX/SVC    AMOUNT  DUE DATE      AREA
              BF             Balance Forward          0.00      0.00   2,988.77
Apr 09,2018   PY    6865/42  Payment Received - Thank You  0.00  0.00 -2,172.19
Apr 30,2018   DU   SJ5303/03 RESIDENT DUES           316.00     26.07   342.07 Apr 30,2018
Apr 30,2018   MC   SJ5302/02 Insurance Surcharge      62.00      5.12    67.12 Apr 30,2018
Apr 30,2018   IN   MM00064205 Slip Rental - G16       223.00     18.40   241.40 Apr 30,2018
Apr 30,2018   IN   MM00064205 Environmental Fee         3.00      0.25     3.25 Apr 30,2018
Apr 30,2018   MH   SJ5304/04 UNUSED MINIMUM           50.00      4.13    54.13 Apr 30,2018
Apr 30,2018   LP   SJ5305/05 LATE PENALTY             40.83      0.00    40.83 Apr 30,2018

INQUIRY TOTALS:
   CURRENT      1 MTH    2 MTHS    3 MTHS    4 MTHS+      TOTAL
   748.80      816.58      0.00      0.00      0.00    1565.38


                        ===== End of Report =====
```

April 8,2025  10:55am                                              User: LM  Term: NS

Lakewood Yacht Club                                          Pg 1
Member Account Inquiry
From: May 1/18 to May 31/18

3174 - Mr. Les Adams
4716 Rockwood Dr.                          Phone  : 713-748-3317
Houston, TX  77004                         Alt. No:
                                           Status : INTERNAL
                                           Unspent Min:        0.00

Email : LWA@LeslieWmAdams.com
Cell :  713 927-7035

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 1,565.38 | | |
| May 31,2018 | DU | SJ5420/20 | RESIDENT DUES | 316.00 | 26.07 | 342.07 | May 31,2018 | |
| May 31,2018 | MC | SJ5419/19 | Insurance Surcharge | 62.00 | 5.12 | 67.12 | May 31,2018 | |
| May 31,2018 | IN | MM00064487 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | May 31,2018 | |
| May 31,2018 | IN | MM00064487 | Environmental Fee | 3.00 | 0.25 | 3.25 | May 31,2018 | |
| May 31,2018 | MH | SJ5421/21 | UNUSED MINIMUM | 50.00 | 4.13 | 54.13 | May 31,2018 | |
| May 31,2018 | LP | SJ5422/22 | LATE PENALTY | 78.27 | 0.00 | 78.27 | May 31,2018 | |

INQUIRY TOTALS:
| CURRENT | 1 MTH | 2 MTHS | 3 MTHS | 4 MTHS+ | TOTAL |
|---------|-------|--------|--------|---------|-------|
| 786.24 | 748.80 | 816.58 | 0.00 | 0.00 | 2351.62 |

===== End of Report =====

April 8,2025  10:55am                              User: LM  Term: NS

```
                          Lakewood Yacht Club                              Pg 1
                         Member Account Inquiry
                        From: Jun 1/18 to Jun 30/18

3174 - Mr. Les Adams
   4716 Rockwood Dr.                    Phone  : 713-748-3317
   Houston, TX  77004                   Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035

 DATE         TYPE   REF#      DESCRIPTION          CHARGES   TAX/SVC    AMOUNT  DUE DATE      AREA
              BF               Balance Forward         0.00      0.00  2,351.62
Jun 30,2018  DU    SJ5523/23   RESIDENT DUES         316.00     26.07    342.07  Jun 30,2018
Jun 30,2018  MC    SJ5522/22   Insurance surcharge    62.00      5.12     67.12  Jun 30,2018
Jun 30,2018  IN    MM00064768  Slip Rental - G16     223.00     18.40    241.40  Jun 30,2018
Jun 30,2018  IN    MM00064768  Environmental Fee       3.00      0.25      3.25  Jun 30,2018
Jun 30,2018  MH    SJ5524/24   UNUSED MINIMUM         50.00      4.13     54.13  Jun 30,2018
Jun 30,2018  LP    SJ5525/25   LATE PENALTY          117.58      0.00    117.58  Jun 30,2018

INQUIRY TOTALS:
    CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
     825.55   786.24    748.80    816.58      0.00  3177.17  ✓

                        ===== End of Report =====
```

April 8,2025  10:55am                                        User: LM  Term: NS

```
                        Lakewood Yacht Club                              Pg 1
                       Member Account Inquiry
                    From: Jul 1/18 to Jul 31/18
```

3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004

```
                              Phone  : 713-748-3317
                              Alt. No:
                              Status : INTERNAL
                              Unspent Min:      0.00
```

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
|      | BF   |      | Balance Forward | 0.00 | 0.00 | 3,177.17 |          |      |
| Jul 31,2018 | IN | MM00065046 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Jul 31,2018 |      |
| Jul 31,2018 | IN | MM00065046 | Environmental Fee | 3.00 | 0.25 | 3.25 | Jul 31,2018 |      |

INQUIRY TOTALS:

| CURRENT | 1 MTH | 2 MTHS | 3 MTHS | 4 MTHS+ | TOTAL |
|---------|-------|--------|--------|---------|-------|
| 244.65  | 825.55 | 786.24 | 748.80 | 816.58 | 3421.82 |

```
                    ===== End of Report =====
```

April 8,2025  10:55am                                    User: LM  Term: NS

```
                          Lakewood Yacht Club                              Pg 1
                         Member Account Inquiry
                        From: Aug 1/18 to Aug 31/18
```

```
3174 - Mr. Les Adams
   4716 Rockwood Dr.                    Phone  : 713-748-3317
   Houston, TX  77004                   Alt. No:
                                        Status : INTERNAL
                                        Unspent Min:      0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 3,421.82 | | |
| Aug 31,2018 | IN | MM00065326 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Aug 31,2018 | |
| Aug 31,2018 | IN | MM00065326 | Environmental Fee | 3.00 | 0.25 | 3.25 | Aug 31,2018 | |

```
INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS    4 MTHS+     TOTAL
    244.65    244.65    825.55    786.24    1565.38    3666.47
```

```
                        ===== End of Report =====
```

April 8,2025  10:56am                                    User: LM  Term: NS

```
                        Lakewood Yacht Club                              Pg 1
                        Member Account Inquiry
                        From: Sep 1/18 to Sep 30/18

3174 - Mr. Les Adams
   4716 Rockwood Dr.
   Houston, TX  77004              Phone  : 713-748-3317
                                  Alt. No:
                                  Status : INTERNAL
                                  Unspent Min:      0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035

  DATE        TYPE   REF#     DESCRIPTION          CHARGES   TAX/SVC     AMOUNT  DUE DATE      AREA
              BF              Balance Forward         0.00      0.00   3,666.47
Sep 30,2018   IN    MM00065607 Slip Rental - G16    223.00     18.40     241.40  Sep 30,2018
Sep 30,2018   IN    MM00065607 Environmental Fee      3.00      0.25       3.25  Sep 30,2018

INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
    244.65   244.65    244.65    825.55   2351.62   3911.12   ✓

                        ===== End of Report =====
```

April 8,2025  10:56am                                          User: LM  Term: NS

```
                        Lakewood Yacht Club                              Pg 1
                      Member Account Inquiry
                    From: Oct 1/18 to Oct 31/18
```

```
3174 - Mr. Les Adams
   4716 Rockwood Dr.                      Phone  : 713-748-3317
   Houston, TX  77004                     Alt. No:
                                          Status : INTERNAL
                                          Unspent Min:       0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 3,911.12 | | |
| Oct 31,2018 | IN | MM00065889 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Oct 31,2018 | |
| Oct 31,2018 | IN | MM00065889 | Environmental Fee | 3.00 | 0.25 | 3.25 | Oct 31,2018 | |

```
INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
    244.65   244.65    244.65    244.65   3177.17   4155.77
```

```
                        ===== End of Report =====
```

April 8,2025  10:56am                                    User: LM  Term: NS

```
                         Lakewood Yacht Club                            Pg 1
                       Member Account Inquiry
                      From: Nov 1/18 to Nov 30/18
```

```
3174 - Mr. Les Adams
  4716 Rockwood Dr.
  Houston, TX  77004                  Phone  : 713-748-3317
                                      Alt. No:
                                      Status : INTERNAL
                                      Unspent Min:        0.00

  Email : LWA@LeslieWmAdams.com
  Cell :  713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 4,155.77 | | |
| Nov 30,2018 | IN | MM00066165 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Nov 30,2018 | |
| Nov 30,2018 | IN | MM00066165 | Environmental Fee | 3.00 | 0.25 | 3.25 | Nov 30,2018 | |

```
INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
    244.65   244.65    244.65    244.65   3421.82   4400.42
```

```
                    ===== End of Report =====
```

```
April 8,2025  10:56am                              User: LM  Term: NS
```

```
                          Lakewood Yacht Club                              Pg 1
                        Member Account Inquiry
                     From: Dec 1/18 to Dec 31/18
```

```
3174 - Mr. Les Adams
   4716 Rockwood Dr.
   Houston, TX  77004                 Phone  : 713-748-3317
                                      Alt. No:
                                      Status : INTERNAL
                                      Unspent Min:        0.00

   Email : LWA@LeslieWmAdams.com
   Cell :  713 927-7035
```

| DATE | TYPE | REF# | DESCRIPTION | CHARGES | TAX/SVC | AMOUNT | DUE DATE | AREA |
|------|------|------|-------------|---------|---------|--------|----------|------|
| | BF | | Balance Forward | 0.00 | 0.00 | 4,400.42 | | |
| Dec 31,2018 | IN | MM00066440 | Slip Rental - G16 | 223.00 | 18.40 | 241.40 | Dec 31,2018 | |
| Dec 31,2018 | IN | MM00066440 | Environmental Fee | 3.00 | 0.25 | 3.25 | Dec 31,2018 | |

```
INQUIRY TOTALS:
   CURRENT    1 MTH    2 MTHS    3 MTHS   4 MTHS+    TOTAL
    244.65    244.65    244.65    244.65   3666.47   4645.07  ✓
```

```
                      ===== End of Report =====
```

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 4,645.07 |
| | | | | | | | |
| Jan. 31/19 | | Slip Rental | 223.00 | | 18.40 | | 241.40 |
| Jan. 31/19 | | Environmental fee | 3.00 | | 0.25 | | 3.25 |
| Jan. 31/19 | | Lien Filing Charges | 55.00 | | | | 55.00 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | PAY THIS AMOUNT | | | | 4,944.72 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 4,944.72 |
| | | | | | | | |
| Feb. 28/19 | | Slip Rental | 364.00 | | 30.03 | | 394.03 |
| Feb. 28/19 | | Environmental fee | 3.00 | | 0.25 | | 3.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | **PAY THIS AMOUNT** | | | | 5,342.00 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 5,342.00 |
| Mar. 31/19 | | Slip Rental | 364.00 | | 30.03 | | 394.03 |
| Mar. 31/19 | | Environmental Fee | 3.00 | | 0.25 | | 3.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | PAY THIS AMOUNT | 5,739.28 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 5,739.28 |
| | | | | | | | |
| Apr. 30/19 | | Slip Rental | 364.00 | | 30.03 | | 394.03 |
| Apr. 30/19 | | Environmental Fee | 3.00 | | 0.25 | | 3.25 |
| Apr. 30/19 | | Clean boat | 50.00 | | 4.13 | | 54.13 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | PAY THIS AMOUNT | 6,190.69 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 6,190.69 |
| May 31/19 | | Slip Rental | 326.00 | | 26.90 | | 352.90 |
| May 31/19 | | Environmental Fee | 3.00 | | 0.25 | | 3.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | **PAY THIS AMOUNT** | | | | | 6,546.84 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 6,546.84 |
| | | | | | | | |
| Jun 30/19 | | Slip Rental | 326.00 | | 26.90 | | 352.90 |
| Jun 30/19 | | Environmental Fee | 3.00 | | 0.25 | | 3.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | PAY THIS AMOUNT | | | | 6,902.99 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 6,902.99 |
| Jul 31/19 | | Slip Rental | 326.00 | | 26.90 | | 352.90 |
| Jul 31/19 | | Environmental Fee | 3.00 | | 0.25 | | 3.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | PAY THIS AMOUNT | | | | 7,259.14 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, Tx. 77004**

| Date | Chit No. | Description | Current Charges | Gratuity | Sales Tax | Credits | Amount |
|------|----------|-------------|-----------------|----------|-----------|---------|--------|
| | | Balance Forward | | | | | 7,259.14 |
| | | | | | | | |
| Aug 31/19 | | Slip Rental | 326.00 | | 26.90 | | 352.90 |
| Aug 31/19 | | Environmental Fee | 3.00 | | 0.25 | | 3.25 |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | **PAY THIS AMOUNT** | | 7,615.29 |

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 09/30/2019 | 3174 | $8,352.20 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $7,615.29 | | | $7,615.29 |
| 09/30/19 | 333 | D Pier: D11 | $3.25 | $0.00 | $0.00 | $3.25 |
| 09/30/19 | 334 | D Pier: D11 | $352.90 | $0.00 | $0.00 | $352.90 |
| 09/30/19 | 7752 | Late Fee | $380.76 | $0.00 | $0.00 | $380.76 |

| 3174 | $736.91 | $356.15 | $356.15 | $6,902.99 | $8,352.20 |
|------|---------|---------|---------|-----------|-----------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 10/31/2019 | 3174 | $8,327.59 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $8,352.20 | | | $8,352.20 |
| 10/02/19 | 7990 | Credit late fee | ($380.76) | $0.00 | $0.00 | ($380.76) |
| 10/31/19 | 1023 | D Pier: D11 | $3.25 | $0.00 | $0.00 | $3.25 |
| 10/31/19 | 1295 | D Pier: D11 | $352.90 | $0.00 | $0.00 | $352.90 |

| 3174 | $356.15 | $736.91 | $356.15 | $6,878.38 | $8,327.59 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 11/30/2019 | 3174 | $8,683.74 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $8,327.59 | | | $8,327.59 |
| 11/30/19 | 7477 | Adams, Les - 02/20/2000 to 04/30/2020 D Pier/D11 | $3.25 | $0.00 | $0.00 | $3.25 |
| 11/30/19 | 7478 | Adams, Les - 02/20/2000 to 04/30/2020 D Pier/D11 | $352.90 | $0.00 | $0.00 | $352.90 |

| 3174 | $356.15 | $356.15 | $736.91 | $7,234.53 | $8,683.74 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 12/31/2019 | 3174 | $9,039.89 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $8,683.74 | | | $8,683.74 |
| 12/31/19 | 8494 | D Pier: D11<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 12/31/19 | 8495 | D Pier: D11<br>Slip Rental (including tax) | $352.90 | $0.00 | $0.00 | $352.90 |

| 3174 | $356.15 | $356.15 | $356.15 | $7,971.44 | $9,039.89 |
|------|---------|---------|---------|-----------|-----------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 01/31/2020 | 3174 | $9,406.86 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $9,039.89 | | | $9,039.89 |
| 01/31/20 | 9460 | D Pier: D11<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 01/31/20 | 9461 | D Pier: D11<br>Slip Rental (including tax) | $363.72 | $0.00 | $0.00 | $363.72 |

| 3174 | $366.97 | $356.15 | $356.15 | $8,327.59 | $9,406.86 |
|------|---------|---------|---------|-----------|-----------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 02/29/2020 | 3174 | $9,773.83 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $9,406.86 | | | $9,406.86 |
| 02/29/20 | 10413 | D Pier: D11 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 02/29/20 | 10414 | D Pier: D11 Slip Rental (including tax) | $363.72 | $0.00 | $0.00 | $363.72 |

*The 2020 KO Sailing Optimist Team Trials will be at LYC April 18-26! We are fortunate to be able to host this large and prestigious event.*
*Check out teamtrials2020.com.  On the water and shore-side volunteer opportunities available! Contact Marie Wise at sailmom@gmail.com*

| 3174 | $366.97 | $366.97 | $356.15 | $8,683.74 | $9,773.83 |
|------|---------|---------|---------|-----------|-----------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 03/31/2020 | 3174 | $10,140.80 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $9,773.83 | | | $9,773.83 |
| 03/31/20 | 11364 | D Pier: D11<br>Slip Rental (including tax) | $363.72 | $0.00 | $0.00 | $363.72 |
| 03/31/20 | 11365 | D Pier: D11<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $366.97 | $366.97 | $366.97 | $9,039.89 | $10,140.80 |
|------|---------|---------|---------|-----------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 04/30/2020 | 3174 | $10,654.52 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $10,140.80 | | | $10,140.80 |
| 04/30/20 | 12208 | D Pier: D11<br>Slip Rental (including tax) | $363.72 | $0.00 | $0.00 | $363.72 |
| 04/30/20 | 12209 | D Pier: D11<br>Material/Supplies | $150.00 | $0.00 | $0.00 | $150.00 |

| 3174 | $513.72 | $366.97 | $366.97 | $9,406.86 | $10,654.52 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 05/31/2020 | 3174 | $11,047.24 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $10,654.52 | | | $10,654.52 |
| 05/31/20 | 13009 | D Pier: D11<br>Slip Rental (including tax) | $363.72 | $0.00 | $0.00 | $363.72 |
| 05/31/20 | 13010 | D Pier: D11<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 05/31/20 | 13011 | D Pier: D11<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 05/31/20 | 13012 | D Pier: D11<br>Material/Supplies | $22.50 | $0.00 | $0.00 | $22.50 |

| 3174 | $392.72 | $513.72 | $366.97 | $9,773.83 | $11,047.24 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 06/30/2020 | 3174 | $11,317.87 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $11,047.24 | | | $11,047.24 |
| 06/30/20 | 14796 | I Pier: I24 Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |
| 06/30/20 | 14797 | I Pier: I24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $270.63 | $392.72 | $513.72 | $10,140.80 | $11,317.87 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 07/31/2020 | 3174 | $11,585.25 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $11,317.87 | | | $11,317.87 |
| 07/31/20 | 15693 | I Pier: I24<br>Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |

| 3174 | $267.38 | $270.63 | $392.72 | $10,654.52 | $11,585.25 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 08/31/2020 | 3174 | $11,852.63 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $11,585.25 | | | $11,585.25 |
| 08/31/20 | 16403 | I Pier: I24<br>Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |

| 3174 | $267.38 | $267.38 | $270.63 | $11,047.24 | $11,852.63 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 09/30/2020 | 3174 | $12,123.26 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $11,852.63 | | | $11,852.63 |
| 09/30/20 | 17524 | I Pier: I24<br>Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |
| 09/30/20 | 17525 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $270.63 | $267.38 | $267.38 | $11,317.87 | $12,123.26 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 10/31/2020 | 3174 | $12,390.64 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $12,123.26 | | | $12,123.26 |
| 10/31/20 | 18426 | I Pier: I24<br>Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |

| 3174 | $267.38 | $270.63 | $267.38 | $11,585.25 | $12,390.64 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 11/30/2020 | 3174 | $12,664.52 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $12,390.64 | | | $12,390.64 |
| 11/30/20 | 19322 | I Pier: I24<br>Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |
| 11/30/20 | 19323 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 11/30/20 | 19324 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $273.88 | $267.38 | $270.63 | $11,852.63 | $12,664.52 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 12/31/2020 | 3174 | $12,935.15 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $12,664.52 | | | $12,664.52 |
| 12/31/20 | 20235 | I Pier: I24<br>Slip Rental (including tax) | $267.38 | $0.00 | $0.00 | $267.38 |
| 12/31/20 | 20236 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $270.63 | $273.88 | $267.38 | $12,123.26 | $12,935.15 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 01/31/2021 | 3174 | $13,213.36 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $12,935.15 | | | $12,935.15 |
| 01/31/21 | 21123 | I Pier: I24 Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 01/31/21 | 21124 | I Pier: I24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $270.63 | $273.88 | $12,390.64 | $13,213.36 ✓ |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 02/28/2021 | 3174 | $13,491.57 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $13,213.36 | | | $13,213.36 |
| 02/28/21 | 21991 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 02/28/21 | 21992 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $270.63 | $12,664.52 | $13,491.57 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 03/31/2021 | 3174 | $13,769.78 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $13,491.57 | | | $13,491.57 |
| 03/31/21 | 22860 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 03/31/21 | 22861 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $12,935.15 | $13,769.78 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 04/30/2021 | 3174 | $14,047.99 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $13,769.78 | | | $13,769.78 |
| 04/30/21 | 23737 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 04/30/21 | 23738 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $13,213.36 | $14,047.99 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 05/31/2021 | 3174 | $14,326.20 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $14,047.99 | | | $14,047.99 |
| 05/31/21 | 24602 | I Pier: I24 Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 05/31/21 | 24603 | I Pier: I24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $13,491.57 | $14,326.20 ✓ |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 06/30/2021 | 3174 | $14,604.41 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
|  |  | Balance Forward | $14,326.20 |  |  | $14,326.20 |
| 06/30/21 | 25462 | I Pier: I24 Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 06/30/21 | 25463 | I Pier: I24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $13,769.78 | $14,604.41 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 07/31/2021 | 3174 | $14,882.62 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $14,604.41 | | | $14,604.41 |
| 07/31/21 | 26325 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 07/31/21 | 26326 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $14,047.99 | $14,882.62 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 08/31/2021 | 3174 | $15,160.83 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $14,882.62 | | | $14,882.62 |
| 08/31/21 | 27178 | I Pier: I24<br>Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 08/31/21 | 27179 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $14,326.20 | $15,160.83 | ✓ |
|------|---------|---------|---------|------------|------------|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE | |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 09/30/2021 | 3174 | $15,439.04 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $15,160.83 | | | $15,160.83 |
| 09/30/21 | 28039 | I Pier: I24 Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 09/30/21 | 28040 | I Pier: I24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $14,604.41 | $15,439.04 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 10/31/2021 | 3174 | $15,717.25 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $15,439.04 | | | $15,439.04 |
| 10/31/21 | 28877 | I Pier: I24 Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 10/31/21 | 28878 | I Pier: I24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

*LYC Ladies dues are voluntary but important. Ladies dues help fund Christmas decor & LYC activities throughout the year. Your support is much appreciated.*
*Letter from Ladies Assoc. is*
*included.*

| 3174 | $278.21 | $278.21 | $278.21 | $14,882.62 | $15,717.25 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 11/30/2021 | 3174 | $15,995.46 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $15,717.25 | | | $15,717.25 |
| 11/30/21 | 29704 | I Pier: I24 Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 11/30/21 | 29705 | I Pier: I24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $15,160.83 | $15,995.46 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 12/31/2021 | 3174 | $16,273.67 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $15,995.46 | | | $15,995.46 |
| 12/31/21 | 30544 | I Pier: I24 Slip Rental (including tax) | $274.96 | $0.00 | $0.00 | $274.96 |
| 12/31/21 | 30545 | I Pier: I24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $278.21 | $278.21 | $278.21 | $15,439.04 | $16,273.67 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 01/31/2022 | 3174 | $16,560.54 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $16,273.67 | | | $16,273.67 |
| 01/31/22 | 31388 | I Pier: I24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 01/31/22 | 31389 | I Pier: I24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $278.21 | $278.21 | $15,717.25 | $16,560.54 ✓ |
|------|---------|---------|---------|------------|--------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 02/28/2022 | 3174 | $16,847.41 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $16,560.54 | | | $16,560.54 |
| 02/28/22 | 32214 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 02/28/22 | 32215 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $278.21 | $15,995.46 | $16,847.41 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 03/31/2022 | 3174 | $17,134.28 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $16,847.41 | | | $16,847.41 |
| 03/31/22 | 33046 | C Pier: C24 Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 03/31/22 | 33047 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $16,273.67 | $17,134.28 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

Mr. Les Adams
4716 Rockwood Dr.
Houston, TX 77004

| DATE | MEMBER | BALANCE |
|---|---|---|
| 04/30/2022 | 3174 | $17,421.15 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $17,134.28 | | | $17,134.28 |
| 04/30/22 | 33878 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 04/30/22 | 33879 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $16,560.54 | $17,421.15 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 05/31/2022 | 3174 | $17,708.02 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $17,421.15 | | | $17,421.15 |
| 05/31/22 | 34715 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 05/31/22 | 34716 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $16,847.41 | $17,708.02 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 06/30/2022 | 3174 | $17,994.89 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $17,708.02 | | | $17,708.02 |
| 06/30/22 | 35574 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 06/30/22 | 35575 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $17,134.28 | $17,994.89 ✓ |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 07/31/2022 | 3174 | $18,281.76 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $17,994.89 | | | $17,994.89 |
| 07/31/22 | 36457 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 07/31/22 | 36458 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| 3174 | $286.87 | $286.87 | $286.87 | $17,421.15 | $18,281.76 |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 08/31/2022 | 3174 | $18,568.63 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $18,281.76 | | | $18,281.76 |
| 08/31/22 | 37325 | C Pier: C24 Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 08/31/22 | 37326 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $17,708.02 | $18,568.63 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 09/30/2022 | 3174 | $18,855.50 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $18,568.63 | | | $18,568.63 |
| 09/30/22 | 38201 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 09/30/22 | 38202 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $17,994.89 | $18,855.50 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 10/31/2022 | 3174 | $19,142.37 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $18,855.50 | | | $18,855.50 |
| 10/31/22 | 39043 | C Pier: C24 Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 10/31/22 | 39044 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $18,281.76 | $19,142.37 ✓ |
|------|---------|---------|---------|------------|--------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 11/30/2022 | 3174 | $19,429.24 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $19,142.37 | | | $19,142.37 |
| 11/30/22 | 39905 | C Pier: C24<br>Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 11/30/22 | 39906 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $18,568.63 | $19,429.24 ✓ |
|------|---------|---------|---------|------------|-------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 12/31/2022 | 3174 | $19,716.11 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $19,429.24 | | | $19,429.24 |
| 12/31/22 | 40759 | C Pier: C24 Slip Rental (including tax) | $283.62 | $0.00 | $0.00 | $283.62 |
| 12/31/22 | 40760 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $286.87 | $286.87 | $286.87 | $18,855.50 | $19,716.11 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

· PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 01/31/2023 | 3174 | $20,017.16 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $19,716.11 | | | $19,716.11 |
| 01/31/23 | 41498 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 01/31/23 | 41499 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $286.87 | $286.87 | $19,142.37 | $20,017.16 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 02/28/2023 | 3174 | $20,318.21 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $20,017.16 | | | $20,017.16 |
| 02/28/23 | 42391 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 02/28/23 | 42392 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $286.87 | $19,429.24 | $20,318.21 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 03/31/2023 | 3174 | $20,619.26 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $20,318.21 | | | $20,318.21 |
| 03/31/23 | 43274 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 03/31/23 | 43275 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $19,716.11 | $20,619.26 ✓ |
|------|---------|---------|---------|------------|--------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 04/30/2023 | 3174 | $20,920.31 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $20,619.26 | | | $20,619.26 |
| 04/30/23 | 44103 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 04/30/23 | 44104 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $20,017.16 | $20,920.31 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 05/31/2023 | 3174 | $21,221.36 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $20,920.31 | | | $20,920.31 |
| 05/31/23 | 44934 | C Pier: C24<br>Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 05/31/23 | 44935 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $20,318.21 | $21,221.36 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 06/30/2023 | 3174 | $21,522.41 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $21,221.36 | | | $21,221.36 |
| 06/30/23 | 45732 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 06/30/23 | 45733 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $20,619.26 | $21,522.41 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 07/31/2023 | 3174 | $21,823.46 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $21,522.41 | | | $21,522.41 |
| 07/31/23 | 46567 | C Pier: C24<br>Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 07/31/23 | 46568 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $20,920.31 | $21,823.46 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 08/31/2023 | 3174 | $22,124.51 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $21,823.46 | | | $21,823.46 |
| 08/31/23 | 47384 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 08/31/23 | 47385 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $21,221.36 | $22,124.51 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 09/30/2023 | 3174 | $22,425.56 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $22,124.51 | | | $22,124.51 |
| 09/30/23 | 48213 | C Pier: C24<br>Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 09/30/23 | 48214 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $301.05 | $301.05 | $21,522.41 | $22,425.56 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 10/31/2023 | 3174 | $22,723.36 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $22,425.56 | | | $22,425.56 |
| 10/31/23 | 49035 | C Pier: C24<br>Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |

| 3174 | $297.80 | $301.05 | $301.05 | $21,823.46 | $22,723.36 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 11/30/2023 | 3174 | $23,027.66 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $22,723.36 | | | $22,723.36 |
| 11/30/23 | 49779 | C Pier: C24 Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 11/30/23 | 49780 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |
| 11/30/23 | 49781 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $304.30 | $297.80 | $301.05 | $22,124.51 | $23,027.66 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 12/31/2023 | 3174 | $23,328.71 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $23,027.66 | | | $23,027.66 |
| 12/31/23 | 50660 | C Pier: C24<br>Slip Rental (including tax) | $297.80 | $0.00 | $0.00 | $297.80 |
| 12/31/23 | 50661 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $301.05 | $304.30 | $297.80 | $22,425.56 | $23,328.71 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

# Lakewood Yacht Club

**STATEMENT**

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 01/31/2024 | 3174 | $23,638.69 |

PLEASE DETACH HERE AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $23,328.71 | | | $23,328.71 |
| 01/31/24 | 51479 | C Pier: C24 Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 01/31/24 | 51480 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

*Your statement this month includes a reduced insurance Surcharge. You were accidentally charged an incorrect amount on your December statement. This one time reduction corrects that error. We apologize for any confusion or inconvenience this might have caused.*

| 3174 | $309.98 | $301.05 | $304.30 | $22,723.36 | $23,638.69 |
|------|---------|---------|---------|-----------|-----------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

# Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 02/29/2024 | 3174 | $23,948.67 |

PLEASE DETACH HERE AND RETURN TOP PORTION WITH PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $23,638.69 | | | $23,638.69 |
| 02/29/24 | 52320 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 02/29/24 | 52321 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $301.05 | $23,027.66 | $23,948.67 ✓ |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

## Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 03/31/2024 | 3174 | $24,258.65 |

PLEASE DETACH HERE AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $23,948.67 | | | $23,948.67 |
| 03/31/24 | 53122 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 03/31/24 | 53123 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $23,328.71 | $24,258.65 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

## Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 04/30/2024 | 3174 | $24,568.63 |

PLEASE DETACH HERE AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $24,258.65 | | | $24,258.65 |
| 04/30/24 | 53910 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 04/30/24 | 53911 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $23,638.69 | $24,568.63 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

# Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 05/31/2024 | 3174 | $24,878.61 |

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $24,568.63 | | | $24,568.63 |
| 05/31/24 | 54693 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 05/31/24 | 54694 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $23,948.67 | $24,878.61 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

## Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 06/30/2024 | 3174 | $25,188.59 |

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $24,878.61 | | | $24,878.61 |
| 06/30/24 | 55506 | C Pier: C24 Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 06/30/24 | 55507 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $24,258.65 | $25,188.59 | ✓ |
|---|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE | |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

## Lakewood Yacht Club
2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 07/31/2024 | 3174 | $25,498.57 |

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $25,188.59 | | | $25,188.59 |
| 07/31/24 | 56305 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 07/31/24 | 56306 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $24,568.63 | $25,498.57 ✓ |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

## Lakewood Yacht Club

### STATEMENT

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 08/31/2024 | 3174 | $25,808.55 |

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $25,498.57 | | | $25,498.57 |
| 08/31/24 | 57119 | C Pier: C24 Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 08/31/24 | 57120 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |
|--------|---------|---------|---------|---------|-------------|
| 3174 | $309.98 | $309.98 | $309.98 | $24,878.61 | $25,808.55 |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

# Lakewood Yacht Club

# STATEMENT

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 09/30/2024 | 3174 | $26,118.53 |

PLEASE DETACH HERE AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE
FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $25,808.55 | | | $25,808.55 |
| 09/30/24 | 57918 | C Pier: C24<br>Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 09/30/24 | 57919 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $25,188.59 | $26,118.53 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO
AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

## Lakewood Yacht Club

2322 LAKEWOOD YACHT CLUB DRIVE
SEABROOK, TEXAS 77586
(281) 474-2511
FAX (281) 291-0890

# STATEMENT

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 10/31/2024 | 3174 | $26,428.51 |

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $26,118.53 | | | $26,118.53 |
| 10/31/24 | 58708 | C Pier: C24 Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 10/31/24 | 58709 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $25,498.57 | $26,428.51 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 11/30/2024 | 3174 | $26,738.49 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $26,428.51 | | | $26,428.51 |
| 11/30/24 | 59506 | C Pier: C24 Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 11/30/24 | 59507 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $25,808.55 | $26,738.49 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 12/31/2024 | 3174 | $27,048.47 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $26,738.49 | | | $26,738.49 |
| 12/31/24 | 60298 | C Pier: C24 Slip Rental (including tax) | $306.73 | $0.00 | $0.00 | $306.73 |
| 12/31/24 | 60299 | C Pier: C24 Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $309.98 | $309.98 | $309.98 | $26,118.53 | $27,048.47 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 01/31/2025 | 3174 | $27,398.12 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $27,048.47 | | | $27,048.47 |
| 01/31/25 | 61084 | C Pier: C24<br>Slip Rental (including tax) | $346.40 | $0.00 | $0.00 | $346.40 |
| 01/31/25 | 61085 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $349.65 | $309.98 | $309.98 | $26,428.51 | $27,398.12 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|---|---|---|
| 02/28/2025 | 3174 | $27,747.77 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|---|---|---|---|---|---|---|
| | | Balance Forward | $27,398.12 | | | $27,398.12 |
| 02/28/25 | 61879 | C Pier: C24 Slip Rental (including tax) | $346.40 | $0.00 | $0.00 | $346.40 |
| 02/28/25 | 61880 | C Pier: C24 Environmental Fee (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $349.65 | $349.65 | $309.98 | $26,738.49 | $27,747.77 |
|---|---|---|---|---|---|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.

**Mr. Les Adams**
**4716 Rockwood Dr.**
**Houston, TX 77004**

| DATE | MEMBER | BALANCE |
|------|--------|---------|
| 03/31/2025 | 3174 | $28,097.42 |

PLEASE DETACH HERE AND RETURN THIS PORTION WITH YOUR PAYMENT

DUES, FEES, AND OTHER CHARGES TO THE CLUB ARE NOT DEDUCTIBLE FOR TAX PURPOSES, AS CHARITABLE CONTRIBUTIONS.

| Date | Ref # | Description | Amount | House Charge | Tax | Total |
|------|-------|-------------|--------|--------------|-----|-------|
| | | Balance Forward | $27,747.77 | | | $27,747.77 |
| 03/31/25 | 62655 | C Pier: C24<br>Slip Rental (including tax) | $346.40 | $0.00 | $0.00 | $346.40 |
| 03/31/25 | 62656 | C Pier: C24<br>Environmental Fee  (including tax) | $3.25 | $0.00 | $0.00 | $3.25 |

| 3174 | $349.65 | $349.65 | $349.65 | $27,048.47 | $28,097.42 |
|------|---------|---------|---------|------------|------------|
| MEMBER | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | BALANCE DUE |

PAYMENT DUE UPON RECEIPT. LATE PENALTY IS COMPUTED AT 5% PER MONTH APPLIED AFTER DEDUCTING CREDITS APPEARING ON THIS STATEMENT. TO AVOID LATE PENALTY, PLEASE MAKE FULL PAYMENT BY THE LAST DAY OF THE MONTH.